Douglas P. Cushing, OSB # 700320
JORDAN SCHRADER RAMIS PC
Attorneys at Law
Two Centerpointe Dr 6th Flr
Lake Oswego OR 97035
Telephone:  (503) 598-7070
Facsimile:  (503) 598-7373
E-mail:  doug.cushing@jordanschrader.com

        Attorneys for Debtor

### IN THE UNITED STATES BANKRUPTCY COURT

### FOR THE DISTRICT OF OREGON

| In re: | Case No. 09-60095-fra11 |
|---|---|
| FARMINGTON CENTER SALEM, an Oregon Limited Partnership, dba FARMINGTON SQUARE SALEM, | AMENDED NOTICE OF MOTION TO PAY MANAGEMENT FEE FOR THE PERIOD ENDED MARCH 31, 2009 |
| Debtor. | |

        Farmington Center Salem, Debtor and Debtor-In-Possession ("Debtor") files the

following Motion for authorization to pay a management fee and expenses to Farmington Center,

Inc. ("FCI") for management services rendered during the period March 1, 2009, through March

31, 2009.  During that period, such services resulted in charges of $19,257.00 in fees and

$5,478.59 in reimbursable expenses, for a total of $24,735.59.  To date, FCI has been paid

$18,274.56, and seeks final payment of $6,441.03.  A copy of the detailed billing statement is

attached hereto.

        YOU ARE NOTIFIED that under the terms of the Final Order Authorizing Use of Cash

Collateral and Granting Adequate Protection entered on April 10, 2009 [Dkt #94]:

        1.        Any party in interest who objects to payment of the compensation or

reimbursement of expenses sought by this billing statement must, within five (5) days of the date

of this Notice, file with the Court, and serve on counsel for the Debtor, Douglas P. Cushing of

Jordan Schrader Ramis PC a written "Notice of Objection to Motion to Pay Management Fee,"

Page 1 -    AMENDED NOTICE OF MOTION TO PAY
             MANAGEMENT FEE FOR THE PERIOD
             ENDED MARCH 31, 2009

JORDAN SCHRADER RAMIS PC
Attorneys at Law
Two Centerpointe Dr 6th Flr
Lake Oswego OR 97035
Telephone: (503) 598-7070 Fax:  (503) 598-7373
50505-37910 164482.doc\DLS\4/30/2009

which shall set forth the nature of the objection and the amount at issue.

2.      At the expiration of the five (5)-day period specified in paragraph 1 above, the

Debtor may pay the fees and the expenses requested in this Motion that are not the subject of a

Notice of Objection to Motion to Pay Management Fee; provided, however, that any such

payment shall be considered as provisional payment only and, regardless of whether any party

has timely objected under the procedures outlined in this paragraph, such payment shall be

subject to Bankruptcy Court approval at such time as the Court reviews applications for final

compensation of other professionals pursuant to the Court's Local Rules and procedures

Dated this 30th day of April, 2009.

JORDAN SCHRADER RAMIS PC


By: */s/ Douglas P. Cushing*
     Douglas P. Cushing, OSB # 700320
     Telephone:  (503) 598-7070
     Attorneys for Debtor

JORDAN SCHRADER RAMIS PC
Attorneys at Law
Two Centerpointe Dr 6th Flr
Lake Oswego OR 97035
Telephone: (503) 598-7070 Fax: (503) 598-7373
*50505-37910 164482.doc\DLS/4/30/2009*

Invoice    Salem 4-09



Farmington Centers, Inc.
4640 SW Macadam Avenue, Suite 90
Portland, OR  97239

April 20, 2009

*Farmington Centers, Inc.*

**Management Fee**

Amount Due for March 2009 Management Fee

Gross Revenue        385,133.47  @ 5%                          $ 19,257.00

**Reimbursements**

Amount Due for April 2009 Property & Liability Insurance         2,102.00

Costco Check Order - Salem Wells Fargo Account (cks on old acct)      74.56
Costco Check Order - Salem Wells Fargo Account (cks on DIP acct)      66.31
401k for PPE 2/28/09 paid 3/16/09                                  1,099.19
401k for PPE 3/15/09 paid 3/31/09                                  1,160.98
Executive Protection Insurance - March & April Installments 2 mos @297    594.00
Chevron - Gas Reimbursement                                           94.05
Geriatric Psychiatry - Allocation for Dr. Kevin Smith Consulting Fee for
  Alzheimer's Patients                                                287.50

Total Amount Requesting for April 2009                           24,735.59

Less Amount Collected in April 2009 to Date
Check dated 4/1/09 ck #1698                                     (18,220.00)
Check dated 4/2/09 ck #1710                                          (74.56)

Please make check payable to Farmington Centers, Inc.          $  6,441.03

| Salem Unit | Type | Resident | February-09 Admit Date | State | Market Rent | Rent Concession | Base Rent | Rent Adj. | Rent Promotions | Resident Supply Recovery | Second Person | Guest Meals | Care Points | Care Services | Care Adj. | Misc. | Desc | Move In Fees | Deposit | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Building 910: Enhanced Care** | | | | | | | | | | | | | | | | | | | | |
| 1 | 1B | Cavanagh, Ann | 12/19/2008 | Private | 3,065 | | 3,065.00 | | | | | | 240 | 1,318.82 | | | | | | 5,123.82 |
| 2 | S | Myers, Juanita | 12/12/2008 | Private | 2,730 | (10.00) | 2,720.00 | | 192.00 | | | | 231 | 1,270.50 | | | | | | 4,182.50 |
| 3 | S | Hogan, Sheryl & Stokes, Pat | 10/1/2008 | Private | 2,730 | | 2,790.00 | | 136.00 | 220.00 | | | 359 | 1,787.50 | | | | | | 4,368.03 |
| 4 | 1B | Flux, Marion | 8/18/2008 | Private | 2,790 | | 2,790.00 | | | | | | | | | | | | | 1,249.00 |
| 5 | 1B | Phillips, Margaret | 8/18/2008 | Private | 3,065 | | 3,065.00 | | | | | | 385 | 2,117.50 | 116.88 | | | | | 5,064.18 |
| 6 | S | Sugnet, Florence | 5/22/2007 | Private | 2,730 | | 2,790.00 | | | | | | 155 | 775.50 | | | | | | 3,880.50 |
| 7 | S | Longfellow, Joyce | 3/4/2008 | State | 2,730 | (533.30) | 2,256.70 | | (911.75) | 40.00 | | | 167 | 149.50 | 6.48 | | | | | 1,344.95 |
| 8 | 1B | Longfellow, Joyce | 2/12/2005 | State | 2,790 | | 2,790.00 | | | 40.00 | | | | | | | | | | 3,612.48 |
| 9 | S | Fargo, Flora | 1/15/2009 | State | 2,750 | 60.00 | | | | 40.00 | | | 307 | 1,149.50 | 488.32 | | | | | 3,955.50 |
| 10 | 1B | DRY STORAGE | 6/24/2009 | State | 60.00 | | 60.00 | | | | | | 230 | 885.50 | | | | | | 4,467.82 |
| 11 | 1B | Banquet, Brian | 2/17/2007 | Client | 2,790 | 60.00 | 2,850.00 | | (1,530.00) M#0318 | 220.00 | | | | | | | | | | 2,455.00 |
| 12 | S | Fargo, Flora | 3/12/2008 | Private | 2,730 | | 2,790.00 | | | 88.00 | | | 177 | 1,534.50 | (841.50) | | | 500.00 | | 5,078.60 |
| 13 | 1B | Bell, Anson | | Private | 3,065 | | 3,065.00 | | | | | | | 2,200.00 | | | | | | 2,002.08 |
| 14 | 1B | Paine, Jamie | 9/29/2007 | Private | 2,730 | 60.00 | 2,790.00 | | | 40.00 | | | 338 | 1,688.50 | 64.82 | 2,002.00 | Respite | | | 4,583.32 |
| 15 | 1B | Forsythe, Margaret | | Private | 3,065 | | 3,065.00 | | | | | | 68 | 341.00 | (345.47) | | | | | 3,466.00 |
| **Totals for 910:** | | | | | 36,915 | (423.30) | 36,491.70 | | (1,530.00) | 876.00 | 675.00 | | | 15,904.82 | (510.67) | 2,027.08 | | 500.00 | | 54,433.93 |
| **Building 920: Enhanced Care** | | | | | | | | | | | | | | | | | | | | |
| **Dividing 920:** | | | | | | | | | | | | | | | | | | | | |
| 1 | S | Crasker, Aloira | 9/14/2007 | Private | 3,065 | | 3,065.00 | | | 220.00 | | | 442 | 2,211.00 | (31.82) | | | | | 6,171.00 |
| 2 | S | Crasker, Aloira | 1/21/2007 | Private | 2,730 | | 2,730.00 | | | 108 | | | 108 | 538.00 | | | | | | 2,851.20 |
| 3 | 1B | Goforth, Juanita | 10/20/2006 | Client | 3,790 | | 3,790.00 | (946.50) | | | | | | | | | | | | 946.50 |
| 4 | 1S | McFarlane, Mike | 5/20/2008 | State | 2,790 | (1,096.50) | 1,693.50 | (444.50) | | | | | | | | | | | | 1,249.00 |
| 5 | 1S | Amesano, Sandra | 5/2/2008 | Client | 2,730 | | 2,730.00 | (1,009.90) | | | | | 66 | 297.00 | 156.21 | | | | | 2,787.80 |
| 6 | 1S | Amesano, Sandra | 8/15/2008 | State | 2,790 | 1,007.70 | 3,797.70 | | | | | | | | | | | | | 1,009.90 |
| 7 | 1S | Wells, Roy | 8/15/2008 | State | 2,790 | | 3,797.70 | 523.70 | | | | | 185 | 924.00 | 20.43 | | | | | 3,774.43 |
| 8 | 1B | Wagner, Albert | 11/2/2009 | Private | 2,790 | | 2,790.00 | (444.50) | | 48.00 | | | 92 | 462.00 | | | | | | 3,360.00 |
| 9 | 1B | Holter, Richard/Leone | 2/14/2008 | Private | 3,065 | | 3,065.00 | | | 268.00 | | | 468 | 2,326.50 | 12.57 | | | | | 5,852.00 |
| 10 | 1B | Hardy, Jack | 1/28/2009 | Private | 2,790 | 60.00 | 2,790.00 | | | 268.00 | | | 559 | 2,794.00 | (79.95) | | | | | 3,983.05 |
| 11 | 1S | Butler, George | 3/15/2009 | State | 2,790 | | 2,790.00 | 675.00 | | 316.00 | 675.00 | | 228 | 1,138.50 | | | | | | 4,244.50 |
| 12 | S | Boyer, Joan | 11/14/2007 | Client | 2,730 | | 2,790.00 | | | 206.00 | | | 206 | 1,028.50 | | | | | | 3,858.50 |
| 13 | S | Chovin, Forrest | 11/29/2006 | Private | 2,730 | | 2,014.70 | | | 40.00 | | | 247 | 1,245.00 | | | | | | 1,491.00 |
| 14 | 1B | Taylor, Judy | 11/29/2006 | Private | 2,790 | (715.30) | 2,014.70 | (523.70) | | 40.00 | | | 249 | 1,245.00 | | | | | | 5,452.00 |
| 15 | 1B | Taylor, Judy | 6/2/2008 | Private | 3,065 | | 3,065.00 | | | 220.00 | | | 433 | 2,160.00 | | | | | | 4,002.00 |
| | LS | Lindsay, Charley | 5/22/2007 | Private | | | | | | | | | | | | | | | | |
| **Totals for 920:** | | | | 15 | 42,495 | (684.10) | 41,810.90 | | | 1,588.00 | 1,350.00 | | | 18,106.20 | (46.95) | | | | | 62,808.15 |
| **Building 930: Transitions Memory Care** | | | | | | | | | | | | | | | | | | | | |
| 1 | 1B | Foster, Shelly | 10/24/2009 | Private | 3,790 | | 3,790.00 | | | | | | 93 | 463.50 | (31.82) | | | | | 4,221.68 |
| 2 | SS | Butler, Ken | 9/13/2009 | State | 3,345 | | 3,797.70 | (778.00) | | | | | | | | | | | | 778.00 |
| 3 | SS | Butler, Ken | 10/22/2006 | State | 3,345 | 452.70 | 3,797.70 | 946.50 | | 40.00 | | | | | | | | | | 2,851.20 |
| 4 | LS | Smith, Arthur | 6/6/2003 | Private | 3,345 | | 3,345.00 | | | | | | 144 | 720.00 | 65.09 | | | | | 3,019.70 |
| 5 | SS | Towbridge, Valarie | 9/19/2008 | Private | 3,345 | | 3,345.00 | | | 40.00 | | | 144 | 720.00 | 156.21 | | | | | 4,130.69 |
| 6 | SS | Thomson, John | 5/6/2008 | Private | 3,345 | 452.70 | 3,797.70 | (523.70) | | | | | 66 | 297.00 | | | | | | 3,642.00 |
| 7 | SS | Thomson, John | 4/23/2008 | Private | 3,345 | 452.70 | 3,345.00 | (523.70) | | 40.00 | | | | 523.70 | | | | | | 523.70 |
| 8 | SS | Thomson, John | 1/6/2007 | State | 3,345 | | 3,345.00 | (1,712.40) | | 220.00 | | | 304 | 1,527.00 | | | | | | 3,274.00 |
| 9 | SS | Moore, Marlene | 1/6/2007 | State | 3,345 | | 3,797.70 | (1,712.40) | | | | | | | | | | | | 1,712.40 |
| 10 | SS | Moore, Marlene | 11/15/2009 | Client | 3,345 | | 3,345.00 | | | | | | 387.00 | | | | | | | 2,085.30 |
| 11 | LS | Buckland, Retha | 11/22/2009 | Private | 3,345 | | 3,345.00 | | | | | | | | | | | | | 3,732.00 |
| 12 | LS | Adelsperger, Zelda | | Private | 3,345 | | 3,345.00 | | | | | | 201 | 1,003.50 | 176.79 | | | | | 4,525.29 |
| 13 | LS | Jeffery, Ed | | Private | 3,345 | | 3,345.00 | | | | | | 131 | 657.00 | | | | | | 1,926.77 |
| 14 | LS | Perkins, Louis | 10/9/2008 | Private | 3,345 | | 3,345.00 | | | | | | | 936.77 | | | | | | 4,002.00 |
| **Totals for 930:** | | | | 14 | 47,720.00 | 1,700.00 | 49,404.00 | | | 80.00 | | | | 5,769.00 | 366.27 | | | | | 55,619.27 |

Salem

February-09

| Unit | Type | Resident | Admit Date | Client/State | Market Rent | Rent Concession | Base Rent | Rent Adj. | Rent Promotions | Resident Supply | Second Person | Guest Meals | Care Points | Care Services | Care Adj. | Misc. | Desc | Move In Fees | Deposit | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Building 940 - Memory Care** | | | | | | | | | | | | | | | | | | | | |
| 1a | SSP | Keene, Maria Rose | 2/17/2009 | Private | 3,115.00 | | 3,115.00 | | | | | | 533 | 2,398.50 | | | | | | 5,553.50 |
| 1a | SSP | Turner, Beverly | 4/16/2008 | State | 3,115.00 | 690.65 | 3,805.65 | (544.52) | | | | | | | | | | | | 3,261.13 |
| 1b | SSP | Fisk, Mary | 4/16/2008 | State | 3,115.00 | | | 544.52 | | | | | | | | | | | | 544.52 |
| 1b | SSP | Jewell, Richard | 6/4/2008 | Private | 3,115.00 | 682.70 | 3,797.70 | (1,766.96) | | 40.00 | | | 339 | 1,696.50 | | | | | | 4,851.50 |
| 2a | SP | Bishop, Marion | 2/26/2009 | State | 3,115.00 | 682.70 | 3,797.70 | (1,766.96) | | | | | | | | | | | | 1,766.96 |
| 2b | SSP | Eddins, Helen | 12/10/2008 | Private | 3,115.00 | | 3,115.00 | (1,909.19) | MO 03/20 | 15.48 | | | 170 | 850.50 | | | | | | 2,050.52 |
| 2a | SSP | Lenz, Hallie | 3/20/2009 | Client | 3,115.00 | | | | | | | | | | | | | | | |
| 3a | SP | Schafler, Helen | 7/29/2007 | State | 3,115.00 | 682.70 | 3,797.70 | (836.67) | | | | | | | | | | | | 2,960.20 |
| 3a | SSP | Conrad, Helen | 7/25/2007 | State | 3,115.00 | | | | | | | | | | | | | | | |
| 3b | SSP | Combs, Donna | 4/22/2008 | Client | 3,115.00 | 1,000.00 | 4,115.00 | | | 88.00 | | | 159 | 796.50 | (13.02) | | | | | 4,986.48 |
| 4b | SP | renting both sides | | | | | | | | | | | | | | | | | | |
| 4a | SSP | Smith, Thelma | 2/14/2007 | Client | 3,115.00 | 704.30 | 3,819.30 | (545.30) | | | | | 249 | 1,246.50 | (130.18) | | | 40.00 | | 3,274.00 |
| 5a | SSP | Vrechh, Donna | 2/14/2007 | Private | 3,115.00 | | 3,115.00 | 545.30 | | 268.00 | | | 378 | 1,890.00 | 199.45 | | | | | 5,273.00 |
| 5b | SSP | Vrechh, Donna | 5/21/2008 | Private | 3,115.00 | | | | MO 03/31 | | | | | | | | | | | |
| 6a | SSP | Gardener, Delores | 10/4/2006 | State | 3,115.00 | 682.70 | 3,797.70 | (523.70) | | | | | | | | | | | | 2,202.08 |
| 6b | SP | Stratton, Ella | 3/6/2008 | Client | 3,115.00 | | | | | | | | | | | | | | | 1,595.62 |
| 6a | SSP | Lenz, Hallie | 10/4/2005 | State | 3,115.00 | | 3,365.50 | (1,595.62) | | | | | | | | | | | | |
| 6a | SSP | Lane, Renee | 9/17/2008 | Private | 3,115.00 | | 3,115.00 | (1,198.34) | | 40.00 | | | 232 | 1,161.00 | | | | | | 4,316.00 |
| 6a | SSP | Johnston, Helen | 12/23/2008 | Private | 3,450.00 | | 4,115.00 | (1,624.09) | | 136.00 | 675.00 | | 380 | 1,521.00 | | | | | | 4,256.05 |
| 7a | SSP | Griffith, Rosie | 3/6/2008 | State | 3,115.00 | 682.70 | 3,797.70 | (518.70) | | 88.00 | | | 332 | 1,494.00 | | | | | | 2,481.69 |
| 7b | SP | Coffelt, Rosie | 10/3/2006 | State | 3,115.00 | | 3,115.00 | (1,634.09) | | | | | 461 | 2,074.50 | (521.27) | | | | | 1,654.49 |
| 7a | SSP | O'Toole, Harriet | 11/16/2006 | State | 3,115.00 | 235.00 | 3,350.00 | (523.70) | | | | | | | | | | | | 4,677.68 |
| 8b | SSP | O'Toole, Harriet | 11/16/2006 | Private | 3,115.00 | | | | | | | | | | | | | | | |
| 8a | SP | Means, Delores | 11/17/2005 | Private | 3,450.00 | 230.50 | 3,680.50 | (3,959.70) | | | | | 294 | 1,471.50 | | | | | | 4,848.45 |
| 10-b | SSP | Means, Delores | 11/17/2006 | State | 3,115.00 | | 3,115.00 | (523.70) | MO 03/01 | 136.00 | | | 430 | 2,151.00 | | | | | | 1,198.34 |
| 11-a | SP | Jakiela, Virginia | 3/14/2006 | Private | 3,115.00 | | 3,115.00 | (1,196.34) | | | | | 182 | 909.00 | | | | | | 1,960.08 |
| 11-a | SSP | Boone, Jack | 7/22/2006 | Private | 3,115.00 | 743.70 | 3,797.70 | (1,837.62) | MO 03/15 | | | | | | | | | | | 1,837.62 |
| 11-b | SSP | Lane, Maxine | 4/19/2008 | Private | 3,450.00 | | 3,450.00 | 3.61 | | | | | | 4,495.00 | 3.61 | | | | | 4,495.00 |
| 12-a | SSP | Hall, Mary Lou | 10/14/2006 | Private | 3,115.00 | 682.70 | 3,797.70 | (1,837.62) | | | | | | | | | | | | 1,837.62 |
| 9a | SSP | Lyles, Dan | 11/10/2006 | Client | 3,450.00 | | 3,450.00 | | | | | | 356 | 1,782.00 | | | | | | 5,985.00 |
| 9b | SSP | Lyles, Dan | 11/10/2006 | Client | 3,115.00 | | | | | | | | | | | | | | | |
| SSP | | Adlen, Pauline | 1/30/2007 | State | 3,450.00 | 665.00 | 4,115.00 | (733.30) | | 88.00 | | | | | | | 500.00 | | 3,274.00 |
| SSP | | Adlen, Pauline | 1/30/2007 | Client | 3,115.00 | | 3,115.00 | (733.30) | | | | | | | | | | | | |
| SSP | | Springman, Belfield Newton | 7/22/2007 | Private | 3,115.00 | | | | | 2.84 | | | | 1,611.00 | (1,376.13) | | | | | 1,845.45 |
| **Totals for 940:** | | | 23 | | 72,210.00 | 8,358.85 | 80,570.85 | (7,271.54) | | 982.32 | 675.00 | | | 17,208.00 | (1,559.74) | | | | | 90,487.09 |
| **Building 950 - Memory Care** | | | | | | | | | | | | | | | | | | | | |
| 6a | SP | Ireland, Marguerite | 10/13/2005 | Private | 3,450.00 | | 3,450.00 | | | | | | | | | | | | | 3,450.00 |
| 6b | SP | Ireland, Marguerite | | | | | | | | | | | | | | | | | | |
| 3b | SP | Reasoner, Doreen | 6/11/2006 | Private | 3,450.00 | | | | | | | | | | | | | | | |
| 4a | SSP | Lewis, Glenn | | | 3,115.00 | | | (1,321.65) | | | | | | | | | | | | 3,098.75 |
| 4b | SP | West, George | 7/24/2006 | State | 3,115.00 | 682.70 | 3,797.70 | (699.95) | | | | | | | | | | | | 3,099.95 |
| 4b | SP | Ladehoff, Lyle | 6/27/2008 | Private | 3,115.00 | | | (1,324.00) | | | | | | | | | | | | 2,446.00 |
| 5a | SSP | Brossart, Florence | 3/30/2008 | Private | 3,115.00 | 682.70 | 3,797.70 | (1,350.80) | | 40.00 | | | | | | | | | | 2,446.90 |
| 5b | SSP | Coop, Duane | 4/25/2008 | State | 3,115.00 | | 3,115.00 | (1,330.80) | | | 297.14 | | | 523.70 | 35.52 | | | | | 523.70 |
| 8a | SSP | Berry, Wilma | 8/9/2006 | State | 3,115.00 | 682.70 | 3,797.70 | (1,465.00) | | | | | | | | | | | | 2,332.70 |
| 8a | SSP | Coop, Duane | 4/25/2008 | Client | 3,115.00 | | 3,115.00 | (523.70) | | | | | | | | | | | | 3,274.00 |
| 8a | SSP | Cannon, Alice | 12/12/2007 | Client | 3,115.00 | 682.70 | 3,797.70 | (523.70) | | | | | | | | | | | | 3,274.00 |
| 8b | SSP | Cannon, Alice | 12/12/2007 | Client | 3,115.00 | | 3,115.00 | (523.70) | | | | | | | | | | | | 523.70 |
| 8b | SSP | Jewell, Doris | 3/26/2007 | State | 3,115.00 | 682.70 | 3,797.70 | (523.70) | | | | | | | | | | | | 5,676.00 |
| 9a | SSP | Jewell, Doris | 6/4/2008 | State | 3,115.00 | | 3,115.00 | (523.70) | | 136.00 | | | | | | | | | | 2,282.50 |
| 9b | SSP | Holden, Alice | 2/12/2006 | State | 3,115.00 | 682.70 | 3,797.70 | (523.70) | | 40.00 | | | 320 | 1,597.50 | | | | | | 4,752.50 |
| 9b | SSP | Masser, Maggie | 3/15/2001 | State | 3,115.00 | | 3,115.00 | (523.70) | | | | | 337 | 1,684.50 | 213.11 | | | | | 4,907.54 |
| 10a | SSP | Holden, Alice | 2/12/2006 | State | 3,115.00 | | | | | | | | 449 | 2,020.50 | | | | | | 5,468.16 |
| 7b | SSP | Lewis, Vern | 9/28/2008 | State | 3,115.00 | | 3,115.00 | | | | | | | | | | | | | 523.70 |
| 8a | SSP | Coop, Duane | 4/25/2008 | Client | 3,115.00 | 682.70 | 3,797.70 | (523.70) | | | | | | | | | | | | 3,274.00 |
| 11a | SSP | Ball, Gertrude | 3/2/2007 | Client | 3,115.00 | | 3,115.00 | (523.70) | | 40.00 | | | 491 | 2,455.50 | 257.07 | | | | | 1,314.00 |
| 11b | SSP | McCoy, Vicky | 3/9/2007 | Client | 3,115.00 | 682.70 | 3,797.70 | (2,335.75) | | | | | | | | | | | | 1,314.00 |
| 11b | SSP | McCoy, Vicky | 3/9/2007 | Client | 3,115.00 | | 3,115.00 | (523.70) | | | | | | | | | | | | 2,483.70 |
| 11b | SSP | Pritchford, Florence | 9/25/2004 | Client | 3,115.00 | | | (523.70) | | | | | | | | | | | | 523.70 |
| 11b | SSP | Pritchford, Florence | 9/25/2004 | Client | 3,115.00 | | | (2,235.75) | | | | | | | | | | | | 1,561.95 |
| 12 | SSP | Hatteberg, Joyce | 6/6/2007 | Private | 3,450.00 | 665.00 | 4,115.00 | (733.30) | | | | | | | | | | | | 2,235.75 |
| 12 | P | Murray, Charles | 2/18/2000 | Private | 3,450.00 | | | | | | | | 249 | 1,246.50 | | | | | | 4,736.50 |
| **Totals for 950:** | | | | | 63,305.00 | 10,522.40 | 73,827.40 | (143.57) | | 809.14 | | | | 15,925.50 | 273.70 | 50.00 | | | | 91,367.17 |

**Salem — February-09**

### Building 960 - Assisted Care

| Unit | Type | Resident | Admit Date | State | Market Rent | Rent Concession | Base Rent | Rent Adj. | Rent Promotions | Resident Supply | Second Person | Guest Meals | Care Points | Care Services | Care Adj. | Misc. | Desc | Move In Fees | Deposit | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | |
| 2 | 1B | Franzke, Geraldine | 3/20/2009 | Private | 2,970 | (250.00) | 2,720.00 | (1,667.10) | M403/20 | 300.00 | | | 99 | 495.00 | (303.39) | | | 500.00 | | 2,044.51 |
| 3 | 1B | Holmgren, Annetta | 5/32/2007 | State | | (594.57) | 1,780.43 | (700.00) | | | | | | | | | | | | 1,080.43 |
| 4 | SS | Holmgren, Annetta | 5/32/2007 | Private | | | | | | | | | | | | | | | | 100.00 |
| 5 | SS | Klass, Myrtle | 4/24/2002 | Private | 2,375 | | 2,375.00 | (833.95) | | | 675.00 | | | 2,865.50 | | | | | | 2,864.60 |
| 6 | LS | Hyden, Jay | 11/1/2008 | Private | 2,375 | | 2,375.00 | | | | | | | 256.90 | | | | | | 2,631.90 |
| 7 | LS | STAFF LOUNGE | | | | | | | | | | | | | | | | | | |
| 8 | 1B | HR OFFICE | | | | | | | | | | | | | | | | | | |
| 9 | 1B | ADMIN OFFICE | | | | | | | | | | | | | | | | | | |
| | | STAFF LOUNGE | | | 5,520 | | | | | | | | | | | | | | | |

### Summary by Building / Unit Type

| Bldg | Type | Resident | Admit Date | State | Market Rent | Rent Concession | Base Rent | Rent Adj. | Rent Promotions | Resident Supply | Second Person | Guest Meals | Care Points | Care Services | Care Adj. | Misc. | Desc | Move In Fees | Deposit | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 910 | S ENH State Studio | Barsotti, Leona | 6/8/2008 | Private | 8,190.00 | 50.00 | 8,240.00 | | | 272.00 | | | 105 | 505.50 | | | | | | 2,901.50 |
| | LS ENH Large Studio | Toman, Joe | 1/9/2008 | Private | 16,740.00 | 60.00 | 16,800.00 | (1,530.00) | | 524.00 | | | 55 | 9,674.50 | (581.97) | 2,002.08 | | 500.00 | | 2,649.90 |
| | LS ENH State Large Studio | Shryock, Marie | 4/17/2008 | Private | 2,950 | (533.30) | 2,256.70 | | | | | | 81 | 495.00 | | | | | | 3,356.00 |
| | LS ENH Studio | Rogero, Ella | 7/17/2008 | Private | 2,790.00 | | 2,014.70 | | | 80.00 | | | 53 | 265.50 | | | | | | 2,640.00 |
| | LS ENH Large Studio | | 9/29/2008 | Private | 9,195.00 | | 9,195.00 | | | 268.00 | | | 118 | 588.50 | | 25.00 | | | | 2,649.90 |
| | LS ENH State Studio | | | Private | 5,460.00 | | 5,460.00 | | | | | | 51 | 256.50 | | | | | | 833.95 |
| | 1B ENH One Bedroom | | | Private | 2,790.00 | (775.30) | 2,014.70 | | | 752.00 | | | | 8,673.50 | (46.95) | | | | | 3,880.00 |
| | 1B ENH State One Bedroom | | | State | 19,530.00 | 120.00 | 19,650.00 | | | 568.00 | 1,350.00 | | | 6,567.20 | | | | | | 833.95 |
| | 1B Transitions MC Studio | | | State | 5,590.00 | (88.80) | 5,590.00 | | | 40.00 | | | | 4,585.50 | 241.88 | | | | | 1,071.46 |
| | 1B Transitions MC State Studio | | | State | 9,195.00 | | 9,195.00 | | | 40.00 | | | | 1,183.50 | 124.39 | | | | | 625.76 |
| 930 | 1B Transitions MC One Bedroom | | | State | 20,070.00 | 1,700.90 | 21,754.00 | | | 40.00 | | | | | | | | | | 12,378.30 |
| 940 | SP MEM Semi-Private | | | | 7,580.00 | | 7,580.00 | | | 40.00 | | | | 16,299.00 | (1,559.74) | 50.00 | | | | 27,388.61 |
| | SP MEM State Semi-Private | | | | 34,265.00 | 1,235.00 | 35,000.00 | (3,416.45) | | 846.32 | | | | 909.00 | | | | | | 37,772.96 |
| | SP MEM Private | | | | 34,495.00 | 7,133.05 | 41,628.05 | (3,856.09) | | | 675.00 | | | 14,679.00 | 273.70 | | | | | 4,455.60 |
| 950 | SSP MEM Semi-Private | | | | 3,450 | | 3,450 | | | 769.14 | | | | | | | | | | 8,593.50 |
| | SSP MEM State Semi-Private | | | | 22,476.00 | 2,380.00 | 24,905.00 | (143.57) | | 136.00 | | | | 1,246.50 | | | | | | 12,410.32 |
| | SP MEM Private | | | | 37,380.00 | 8,192.40 | 45,572.40 | | | | | | | | | | | | | 2,014.70 |
| | SSP MEM Private | | | | 3,450 | | 3,450 | | | 40.00 | | | | | | | | | | 29,028.55 |
| 960 | LS Assisted Studio | Lewis, Gwen | 9/29/2008 | State | | | | | | | | | 210 | 1,050.50 | | | | | | 17,680.20 |
| | LS Assisted State Large Studio | Morris, Carolyn | 9/29/2008 | Private | 2,375 | | 2,790.00 | | | | | | | | | | | | | 23,837.26 |
| | LS Assisted State Large Studio | Morris, Carolyn | 9/29/2008 | State | 2,375 | | 2,790.00 | | | | | | | | | | | | | 21,754.00 |
| | SS Assisted One Bedroom | Neilson, June | 2/12/2004 | State | 2,375 | | 1,697.22 | (625.76) | | | | | | | | | | | | 625.76 |

### Totals

| | | | | | Market Rent | Rent Concession | Base Rent | Rent Adj. | Rent Promotions | Resident Supply | Second Person | Guest Meals | Care Points | Care Services | Care Adj. | Misc. | Desc | Move In Fees | Deposit | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total for Buildings | | | | | 27,295.00 | 315.35 | 27,610.35 | (1,667.10) | | 340.00 | | | | 3,863.00 | (303.39) | | | 500.00 | | 30,342.86 |
| Total for 960: | | | 90 | 23 | 289,940.00 | 19,799.30 | 309,722.40 | (10,612.21) | - | 4,675.46 | 2,700.00 | - | - | 76,778.52 | (1,780.78) | 2,077.08 | - | 1,500.00 | - | 385,058.47 |
| | | | | | | | | | | 4,725.00 | | | | | | | | 2,500.00 | | 2,600.47 |

### Miscellaneous Receipts

| Item | Amount |
|---|---|
| Deposit Fees | |
| Guest Meals | |
| Staff Meals | |
| Daycare | |
| Respite | |
| Beauty Shop | |
| Ins refund on repair | |
| State of OR - Wage reimbursement K. Moates | |
| Liberty NW Client | |
| Cdera | 1,500.00 |

| | | | Total Due |
|---|---|---|---|
| TOTAL MISC. | | | 1,600.00 |
| TOTAL CASH | | | 385,058.47 |

| Salem | February-09 | | | | Market | Market | Rent | Occupancy | Market | Rent | Rent | Resident | Second | Guest | Care | Care Services | Care | Care Services | Care | Move In | Total | Total | Check |
| Unit Type | Resident | Admit Date | State | Rent | Concession | Rent | Base Rent | Rent Adj. | Promotions | Concession | Supply | Person Base Rent | Meals Rent Adj. | Points | Base Plus Adj. | Adj. | Misc. | Desc Care Adj. | Fees Total Care Due | Deposit Total Due | Due | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Averages** | | | | | | | | | | | | | | | | | | | | | | |
| **Bldg 910** | | | | | | | | | | | | | | | | | | | | | | |
| S EHN Studio | | | | | | | 3.00 | 2,700.00 | - | | | 2,746.67 | - | | 2,746.67 | | 1,265.00 | 23.77 | 1,288.77 | | 4,126.10 | |
| SS EHN State Studio | | | | | | | 1.00 | 2,547.95 | 9.13 | | | 2,557.08 | (232.88) | | 2,324.20 | | 1,472.53 | (88.58) | 1,383.95 | | 4,168.74 | |
| SS EHN State LS | | | | | | | 3.00 | 2,790.00 | (533.30) | | | 2,256.70 | - | | 2,256.70 | | 811.77 | - | 811.77 | | 4,138.77 | |
| LS EHN LS | | | | | | | 3.00 | 3,065.00 | - | | | 3,065.00 | - | | 3,065.00 | | 965.17 | - | 965.17 | | 2,864.59 | |
| **Bldg 920** | | | | | | | | | | | | | | | | | | | | | | |
| S EHN Studio | | | | | | | 3.00 | 3,065.00 | - | | | 3,065.00 | - | | 3,065.00 | | - | - | - | | 2,014.70 | |
| SS EHN State Studio | | | | | | | 3.00 | 2,790.00 | (715.30) | | | 1,820.00 | - | | 1,820.00 | | - | - | - | | 4,146.94 | |
| SS EHN State LS | | | | | | | 7.00 | 1,820.00 | 17.14 | | | 2,014.70 | - | | 2,014.70 | | 1,239.07 | (6.71) | 1,232.36 | | 2,745.60 | |
| LS EHN LS | | | | | | | 2.00 | 2,730.00 | (44.40) | | | 2,807.14 | - | | 2,807.14 | | - | - | - | | 5,893.40 | |
| SLS EHN State LS | | | | | | | 2.00 | 2,790.00 | - | | | 2,745.60 | - | | 2,745.60 | | 2,189.07 | - | 2,189.07 | | 4,987.48 | |
| 1B EHN 1 BDR | | | | | | | 3.00 | 2,790.00 | - | | | 3,065.00 | - | | 3,065.00 | | 917.10 | 48.38 | 965.48 | | 4,887.48 | |
| **Bldg 930** | | | | | | | | | | | | | | | | | | | | | | |
| S MEM Studio | | | | | | | 5.00 | 3,065.00 | - | | | 3,065.00 | - | | 3,065.00 | | - | - | - | | 3,107.71 | |
| SS MEM State Studio | | | | | | | 5.00 | 4,014.00 | 242.99 | | | 4,014.00 | - | | 4,014.00 | | 591.75 | 62.20 | 653.95 | | 4,463.95 | |
| SS MEM State Studio | | | | | | | 7.00 | 2,867.14 | - | | | 3,107.71 | - | | 3,107.71 | | 1,422.25 | (136.10) | 1,286.15 | | 4,207.60 | |
| 1B MEM 1 BDR | | | | | | | 2.00 | 3,790.00 | - | | | 3,790.00 | - | | 3,790.00 | | 969.00 | - | 969.00 | | 3,772.30 | |
| **Bldg 940** | | | | | | | | | | | | | | | | | | | | | | |
| SP MEM SP | | | | | | | 11.46 | 2,989.97 | 107.77 | | | 2,759.61 | (298.12) | | 2,759.61 | | - | - | - | | 4,455.00 | |
| SSP MEM State SP | | | | | | | 10.00 | 3,449.50 | 713.31 | | | 4,162.81 | (385.51) | | 3,772.30 | | - | - | - | | 4,211.10 | |
| P MEM Private | | | | | | | 0.96 | 3,115.00 | 238.97 | | | 3,450.00 | - | | 3,450.00 | | 1,505.54 | 28.07 | 1,533.61 | | 4,495.00 | |
| **Bldg 950** | | | | | | | | | | | | | | | | | | | | | | |
| SP MEM SP | | | | | | | 9.75 | 2,305.13 | 682.70 | | | 2,544.10 | (14.73) | | 2,529.38 | | 969.00 | - | 969.00 | | 3,797.70 | |
| SSP MEM State SP | | | | | | | 12.00 | 3,450.00 | - | | | 3,797.70 | - | | 3,797.70 | | - | - | - | | 4,736.50 | |
| P MEM Private | | | | | | | 0.96 | 3,450.00 | - | | | 3,450.00 | - | | 3,450.00 | | 1,246.50 | - | 1,246.50 | | 4,736.50 | |
| **Bldg 960** | | | | | | | | | | | | | | | | | | | | | | |
| S REG Studio | | | | | | | 1.00 | 2,375.00 | (594.57) | | | 1,780.43 | - | | 1,780.43 | | - | - | - | | 1,780.43 | |
| SS REG State Studio | | | | | | | 5.00 | 2,850.00 | 83.00 | | | 2,933.00 | - | | 2,933.00 | | 592.60 | - | 592.60 | | 3,533.60 | |
| LS REG LS | | | | | | | 2.00 | 2,375.00 | 372.46 | | | 2,747.46 | - | | 2,747.46 | | - | - | - | | 2,747.46 | |
| SLS REG State LS | | | | | | | | | | | | | | | | | 900.00 | (303.39) | 596.61 | | | |
| 1B REG 1 BDR | | | | | | | 1.00 | 5,920.00 | (250.00) | | | 4,002.50 | (1,667.10) | | 2,747.46 | | | | | | 5,399.51 | |
| **TOTAL OF AVERAGES** | | | | | | | 96.70 | 2,998.35 | | | | 3,202.92 | (109.74) | | 3,093.18 | | 793.97 | (18.42) | 775.55 | | 3,981.99 | |

**Salem — February-09**

Unit Type: Resident  
Payment — Total Due

## SALEM Check & Balance — February-09

### INCOME SUMMARY

| Account | Accts Rec | Prepaid Previous (Debit) | Subtotal (Credit) | Refund or Write Off Rec. | Accts Rec / Prepaid Current |
|---|---|---|---|---|---|
| RENTAL RECEIPTS | 1090 | 385,133.47 | | | |
| Total Regular | 4010 | | 18,667.90 | 1086 | 413,247.46 |
| Total Memory | 4020 | | 91,294.98 | 1090 | 413,247.46 |
| Total Enhanced | 4030 | | 67,533.70 | | |
| Total Regular - State | 4011 | | 7,275.35 | | |
| Total Memory - State | 4021 | | 105,099.36 | | |
| Total Enhanced - State | 4031 | | 9,238.90 | 1090 | 107,145.34 |
| Total Rent Promotions | 4900 | | - | 2800 | |
| Total Care - Regular | 4110 | | 3,559.61 | | |
| Total Care - Memory | 4120 | | 37,982.73 | | |
| Total Care - Enhanced | 4130 | | 33,463.40 | | |
| Total Second Person | 4200 | | 2,700.00 | | |
| RENTAL RECEIPTS | 4200 | | | | |
| Guest Meals | 4400 | | - | | |
| Staff Meals | 4450 | | - | Revenue | 385,133.47 |
| Resident Supply Recovery | 4470 | | 4,675.46 | | |
| Move-In Fees | 4300 | | 1,500.00 | | |
| Other Income | 4500 | | 50.00 | | |
| Beauty Shop | 4460 | | 75.00 | | |
| Respite | 4550 | | 2,002.08 | 7575 | 19,257.00 |
| State Of Or Wage Reimb - Mcate | 6000 | | - | 1086 | 19,257.00 |
| Pet Fee | 4510 | | 25.00 | | |

**Journal Entry notes:**
- Second JE — Debit/Credit — To record current month deposits
- Third JE "R" — Debit/Credit — To record current month Prepaids: A/R 127,363.42 / Prepaid 107,145.34
- Fourth JE — Debit/Credit — To record current month management fee

Farmington Center Salem
FARMINGTON CENTERS INC.

Case 09-60095-fra11    Doc 108    Filed 04/30/09
Check Date:    4/2/09

| Invoice Number | Date | Description | Amount Paid |
|---|---|---|---|
| 991951 | 2/1/09 | REIMBURSE FCI FOR SALEM CHECKS PURCHSED WITH DOUG'S CORP CREDIT CARD | 74.56 |

Check Amount:    $74.56

LMP96   M/P CHECK

)7105 (10/08) 571719

2/1/09



# Costco Check Printing

2933 Miller Rd. Bldg 2
Decatur, Ga 30035
877-534-3769 fax 866-258-4423

Invoice No.        991951

## INVOICE

### Customer

| | |
|---|---|
| Name | FARMINGTON CENTER SALEM, LTD |
| Address | 960 BOONE RD SE. |
| City | SALEM        State OR     ZIP 97306 |
| Phone | 503-363-2273 |

| | |
|---|---|
| Date | 1/7/2009 |
| Order No. | 991951.3 |
| Rep | lisa |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | LMP98SB-LASER VOUCHER CHECK-SEC. BLUE-1000 | $58.06 | |
| 1 | NDBIZ-NEXT DAY SHIPPING | $16.50 | |

| ACCT # | AMOUNT |
|---|---|
| 7250 | 74.56 |
| | |
| | |
| TOTAL | 74.54 |
| APPROVED BY: | |

paid w/ Doug's visa

| | |
|---|---|
| SubTotal | $74.56 |
| Executive Discount | |
| Taxes        State | |
| **TOTAL** | $74.56 |

### Payment Details

○ Cash
○ Check
● Credit Card    Visa

Name _____
CC # XXXXXXXXXXXX2296
Expires _____ May-10

Office Use Only

Doug's card

*Thank you for your order*

Reimb. FCI $74.56   7250

Farmington Centers, Inc.
Insurance for 2009

|  | Liability (Includes Taxes & Fees) | Auto (No Add'l Fees) | Property (No Add'l Fees) | Total (Before Finance Charges) | Percentage of Total Premium | Finance Charges (Based on % of Premium) | Total (Including Premium & Finance Charges) | Monthly Insurance | Monthly Finance | Total Payment |
|---|---|---|---|---|---|---|---|---|---|---|
| Ashley: | $8,818.00 | $1,101.22 | $6,256.00 | $16,175.22 | 3.879% | $586.40 | $16,761.66 | 1,348.00 | 49.00 | 1,397.00 |
| B. Woods: | $5,733.00 | $926.22 | $5,736.00 | $12,395.22 | 2.972% | $449.36 | $12,844.61 | 1,033.00 | 37.00 | 1,070.00 |
| Bayrest: | $57,077.00 | $2,715.66 | $26,638.00 | $86,430.66 | 20.724% | $3,133.36 | $89,564.23 | 7,203.00 | 261.00 | 7,464.00 |
| Beaverton: | $9,727.00 | $845.11 | $4,939.00 | $15,511.11 | 3.719% | $562.32 | $16,073.47 | 1,293.00 | 46.00 | 1,339.00 |
| Eugene: | $9,181.00 | $1,060.22 | $4,635.00 | $14,876.22 | 3.567% | $539.31 | $15,415.56 | 1,240.00 | 45.00 | 1,285.00 |
| Gresham: | $10,091.00 | $1,578.22 | $4,401.00 | $16,070.22 | 3.853% | $582.59 | $16,652.85 | 1,339.00 | 49.00 | 1,388.00 |
| Hillcrest: | $14,335.00 | $1,259.22 | $13,771.00 | $29,365.22 | 7.041% | $1,064.57 | $30,429.86 | 2,447.00 | 89.00 | 2,536.00 |
| J. Conner: | $7,654.00 | $1,074.22 | $6,917.00 | $15,645.22 | 3.751% | $567.18 | $16,212.44 | 1,304.00 | 47.00 | 1,351.00 |
| Laurelhurst: | $71,467.00 | $4,024.66 | $21,141.00 | $96,632.66 | 23.171% | $3,503.21 | $100,136.11 | 8,053.00 | 292.00 | 8,345.00 |
| Medford: | $9,909.00 | $926.22 | $5,339.00 | $16,174.22 | 3.878% | $586.36 | $16,760.62 | 1,348.00 | 49.00 | 1,397.00 |
| Normandy: | $5,352.00 | $845.11 | $4,373.00 | $10,570.11 | 2.535% | $383.20 | $10,953.33 | 881.00 | 32.00 | 913.00 |
| Pioneer: | $9,690.00 | $2,939.44 | $12,258.00 | $24,887.44 | 5.968% | $902.24 | $25,789.74 | 2,074.00 | 75.00 | 2,149.00 |
| Salem: | $16,463.00 | $1,098.22 | $6,779.00 | $24,340.22 | 5.836% | $882.40 | $25,222.68 | 2,028.00 | 74.00 | 2,102.00 |
| South Pt. | $6,128.00 | $1,074.22 | $3,758.00 | $10,960.22 | 2.628% | $397.34 | $11,357.59 | 913.00 | 33.00 | 946.00 |
| Tualatin: | $9,181.00 | $1,389.22 | $4,667.00 | $15,237.22 | 3.654% | $552.39 | $15,789.65 | 1,270.00 | 46.00 | 1,316.00 |
| Corp: | | $4,619.88 | $1,173.00 | $5,792.88 | 1.389% | $210.01 | $6,002.90 | 481.33 | 17.86 | 499.19 |
| Total: | $250,806.00 | $27,477.06 | $132,781.00 | $411,064.06 | 98.566% | $14,902.26 | $425,967.31 | 34,255.33 | 1,241.86 | 35,497.19 |
| Bozeman ERP | $2,040.00 | | | $2,040.00 | 0.489% | $73.96 | $2,113.96 | | | |
| Orchards ERP | $3,942.30 | | | $3,942.30 | 0.945% | $142.92 | $4,086.23 | | | |
| Total (Including Bozeman and Orchards) | $5,982.30 | | | $417,046.36 | 100.000% | $15,119.14 | $432,166.50 | | | |

| | | 7920 | 7425 | |
|---|---|---|---|---|

$73.96 will be expensed to FCI-Total Prem
??? Need to verify how this will be paid to

**Bankcard Expense Report**

| | | Campus: | Corporate |
| --- | --- | --- | --- |
| Month: | February-09 | Name: | Denise Hall |

| Chk & Bal for Exp w/various GL codes | | Total Expenses to be Reimbursed | $    171.84 ✓ |
| --- | --- | --- | --- |
| Trans # | Total Amount | | |
| $ | - | | |

RECEIVED
APR 1 4 2009
BY:

| Date | Payee | Description | Trans # | Amount | GL # | GL Description |
| --- | --- | --- | --- | --- | --- | --- |
| 2/2/09 | Buffalo Gap Saloon | Lunch - Jon, Donna, Michelle, Kate, Sue & De | | 80.26 | 7475 | Meals & Entertainment |
| 2/5/09 | Costco Checks | Salem Checks (Debtor in possession) | | 66.31 | 1082 | DF Salem |
| 2/19/09 | Safeway | Pop & M&Ms | | 25.27 | 7275 | Office Supplies |
| | | | | | | 0 |
| | | | | | 2010 - Charge back property | 0 |
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

RECEIVED
MAR 0 5 2009
BY:

*Reimb. FCI for checks purchased for Salem $66.31 code 1086*

I certify these charges were made by me and are Farmington Center business expenses.

| Approved by: | Signature of Bankcard Holder: |
| --- | --- |
| | Denise Hall |

First Hawaiian Bank

BANKCARD CENTER
PO BOX 1959
HONOLULU HI 96805-1959

**MEMO STATEMENT**

| | |
|---|---|
| Account Number | 4453-6410-2000-0217 |
| Statement Date | FEB 28, 2009 |
| Total Activity | $171.84 |

**\*\* MEMO STATEMENT ONLY \*\***
**DO NOT REMIT PAYMENT**

DENISE HALEY                    \*\*N0000011
FARMINGTON CENTERS
4640 SW MACADAM AVENUE 90
ATTN: SUE LOUCKS
PORTLAND OR  97239-3829

------------------------------------------------------------

## ACCOUNT SUMMARY

| DENISE HALEY<br>4453-6410-2000-0217 | Purchases<br>& Other Debits + | Cash<br>Advances - | Credits = | Total<br>Activity |
|---|---|---|---|---|
| Account Total | $171.84 | $0.00 | $0.00 | $171.84 |

## ACCOUNT ACTIVITY

| Post<br>Date | Tran<br>Date | Reference Number | Transaction Description | Amount |
|---|---|---|---|---|
| 02-04 | 02-02 | 24492809034118000158393 | BUFFALO GAP SALOON    503-2447111 OR | 80.26 |
| 02-06 | 02-05 | 24445009036369963506673 | COSTCO CHECKS & FORMS   770-593-5079 GA | 66.31 |
| | | INV: OZIP: DZIP: SHP:0.00 DUTY:0.00 ADIS:0.00 LTX:0.00 NTX:0.00 OTX:0.00 SVATAX:0.00  SVATR:000 | | |
| 02-23 | 02-19 | 24164079051245015740264 | SAFEWAY STORE00004002 VANCOUVER  WA | 25.27 |

| For Customer Service, Call:<br><br>1-888-436-5051<br><br>Send Billing Inquiries to:<br><br>BANKCARD CENTER<br>PO BOX 1959<br>HONOLULU HI 96805-1959 | **Account Number**<br>4453-6410-2000-0217<br><br>**Statement Date**<br>FEB 28, 2009<br><br>**Credit Limit**<br>$1,500<br><br>**Disputed Amount**<br>$0.00 | **Account Summary** | |
|---|---|---|---|
| | | Purchases &<br>Other Charges | $171.84 |
| | | Cash Advances | $0.00 |
| | | Cash Advance Fees | $0.00 |
| | | Credits | $0.00 |
| | | Payments | $0.00 |
| | | Total Activity | $171.84 |

Page 1 of 1

 **COSTCO**.COM    **Costco Check Printing**

**NOTE**
You are no longer on Costco's site and are subject to the privacy policy of the Company hosting this site. To review the privacy policy Click here

Start    Contact Us    Additional Costco Services

## ORDER RECEIPT – Thank you for your order!
### Order Date: **01/30/2009**

> Did you know you can check the status of your order online? All you need is your order number, **3620.80**. Simply return to this site, click on the Order History link and follow the instructions.

### Your Next Step:

Your order has been successfully submitted.

We will process your order as soon as we receive either a voided sample or MICR spec sheet.

Please write **your reference number 3620.80** on your sample and mail or fax* to the address to the right.

Your order requires a sample check.

Costco Check Printing
P.O. Box 361140
Decatur GA 30036-1140
FAX: 1-866-258-4423

*Note:

We must receive your voided check sample within 5 business days or your order will be cancelled.

If possible, please make a 150% copy of your sample for faxing.

# VOID
# Ref# 3620.80

You can save or print this page for your records.

## Contact:
**Contact Name:** Sue Loucks
**Phone Number:** (503) 595-2810
**E-mail:** sloucks@farmingtoncenters.com

## Ship To:
**Company Name:**
**Attention:** Sue Loucks
**Address Line 1:** 4640 SW Macadam Avenue #90
**Address Line 2:**
**City/State/Zip:** Portland, OR 97239

| Item Code | Item Description | Quantity | Price |
|---|---|---|---|
| L-MP98R | Laser Multi-Purpose Check (OCR) (L-MP98R)<br>Parts: **1**<br>TypeStyle: **A** Justification: **CENTER**<br>Line 1: **FARMINGTON CENTER SALEM**<br>Line 2: **DEBTOR IN POSSESSION**<br>Line 3: **CH. 11, CASE # 09-60095 (OR)**<br>Line 4: **4640 SW MACADAM AVENUE #90**<br>Line 5: **PORTLAND**<br>Line 6 : **OR 97239 3829**<br>Routing : ******6800<br>Account : ******9945<br>Starting Number : **1500** | 1000 | 58.06 |

| | |
|---|---|
| Shipping: | $8.25 |
| Tax | $0.00 |
| **TOTAL:** | **$66.31** |

Promotion Source Code: CostcoR

### Payment Information

| | |
|---|---|
| **Credit Card:** | Visa |
| **Card Number:** | ###########0217 |
| **Expiration Date:** | 02/2010 |
| **Name on Card:** | Denise Haley |

**Save up to 50% off typical bank pricing.**
*Based on price comparison of four national banks

Standard Shipping and Handling Included for all Members.



Executive Members receive an additional 20% off!

To contact Costco Check Printing please call 1-877-534-3769. Mac users: Please use Mozilla Firefox v1.5 or newer.
Privacy Policy | Contact Us | FAQ

**JOHN HANCOCK**  CONTRACT # 14878-00-3

A/P ENTRY TOTALS

*Mina*

| Elec Trsfr Date: | **03/26/09** |
|---|---|
| Payroll date: | **03/16/09** |
| Pay Period: | **02/28/09** |

CK PAYABLE
TO FCI

1086

| | | | TOTALS | |
|---|---|---|---|---|
| **01- BEAVERTON 6FR** | 1081 | 2350 | $ 279.12 | |
| | | 7067 | $ 196.80 | $ **475.92** |
| | | | | loan 19.91 |
| **02- SALEM 6EG** | 1082 | 2350 | $ 674.86 | loan 20.00 |
| | | 7067 | $ 424.33 | $ **1,099.19** |
| | | | | loan 162.76 |
| **03- MEDFORD 6DR** | 1083 | 2350 | $ 614.54 | loan 24.20 |
| | | 7067 | $ 364.42 | $ **978.96** |
| **04- GRESHAM 6FE** | 1084 | 2350 | $ 74.00 | |
| | | 7067 | $ 44.40 | $ **118.40** |
| **05- ASHLEY POINTE 6FW** | 1085 | 2350 | $ 158.49 | |
| | | 7067 | $ 105.88 | $ **264.37** |
| **08- TUALATIN 6ES** | 1088 | 2350 | $ 406.05 | |
| | | 7067 | $ 150.05 | $ **556.10** |
| **09- EUGENE 6FQ** | 1089 | 2350 | $ 424.69 | |
| | | 7067 | $ 250.35 | $ **675.04** |
| **10- CORPORATE 6CW** | | 2350 | $ 610.07 | |
| | | 7067 | $ 429.38 | $ **1,039.45** |
| **11- NORMANDY 6E9** | 1099 | 2350 | $ 42.78 | |
| | | 7067 | $ 27.47 | $ **70.25** |
| **12- SOUTH PTE 6EZ** | 1110 | 2350 | $ 363.19 | |
| | | 7067 | $ 58.91 | $ **422.10** |
| **BALANCED TOTALS** | | | $ 5,699.78 | $ 5,699.78 |

RECEIVED
APR 01 2009
BY: _____

| | | |
|---|---|---|
| EE | $ | 3,647.79 |
| ER | $ | 2,051.99 |
| | $ | 5,699.78 |

**JOHN HANCOCK** CONTRACT # 14878-00-3

A/P ENTRY TOTALS

| | | | | | |
|---|---|---|---|---|---|
| | | | **Elec Trsfr Date:** | | **04/06/09** |
| | | | **Payroll date:** | | 03/31/09 |
| | | | **Pay Period:** | | 03/15/09 |
| | | | | TOTALS | |
| 01- BEAVERTON 6FR | 1081 | 2350 | $ 333.18 | | |
| | | 7067 | $ 163.18 | $ **496.36** | |
| | | | | loan 19.91 | |
| 02- SALEM 6EG | 1082 | 2350 | $ 704.52 | loan 20.00 | |
| | | 7067 | $ 456.46 | $ **1,160.98** | |
| | | | | loan 162.76 | |
| 03- MEDFORD 6DR | 1083 | 2350 | $ 637.71 | loan 24.20 | |
| | | 7067 | $ 397.72 | $ **1,035.43** | |
| 04- GRESHAM 6FE | 1084 | 2350 | $ 73.77 | | |
| | | 7067 | $ 44.26 | $ **118.03** | |
| 05- ASHLEY POINTE 6FW | 1085 | 2350 | $ 164.70 | | |
| | | 7067 | $ 107.74 | $ **272.44** | |
| 08- TUALATIN 6ES | 1088 | 2350 | $ 452.90 | | |
| | | 7067 | $ 177.33 | $ **630.23** | |
| 09- EUGENE 6FQ | 1089 | 2350 | $ 428.90 | | |
| | | 7067 | $ 259.15 | $ **688.05** | |
| 10- CORPORATE 6CW | | 2350 | $ 911.32 | | |
| | | 7067 | $ 756.65 | $ **1,667.97** | |
| 11- NORMANDY 6E9 | 1099 | 2350 | $ 47.66 | | |
| | | 7067 | $ 32.40 | $ **80.06** | |
| 12- SOUTH PTE 6EZ | 1110 | 2350 | $ 363.19 | | |
| | | 7067 | $ 64.16 | $ **427.35** | |
| **BALANCED TOTALS** | | | $ 6,576.90 | $ 6,576.90 | |

1086

RECEIVED APR 06 2009 BY:

PAY FCI (401K)

| | | |
|---|---|---|
| EE | $ | 4,117.85 |
| ER | $ | 2,459.05 |
| | $ | 6,576.90 |

Farmington Centers, Inc.
Insurance for February 18, 2009 - February 18, 2010

| | Executive Protection | Finance Charges (Based on % of Premium) | Total (Including Premium & Finance Charges) |
|---|---|---|---|
| Ashley: | $1,816.00 | $50.00 | $1,866.00 |
| B. Woods: | $1,182.00 | $33.00 | $1,215.00 |
| Baycrest: | $11,744.00 | $325.00 | $12,069.00 |
| Beaverton: | $2,002.00 | $55.00 | $2,057.00 |
| Eugene: | $1,889.00 | $52.00 | $1,941.00 |
| Gresham: | $2,074.00 | $57.00 | $2,131.00 |
| Hillcrest: | $2,952.00 | $82.00 | $3,034.00 |
| LaConner: | $1,574.00 | $43.00 | $1,617.00 |
| Laurelhurst: | $14,700.00 | $405.80 | $15,105.80 |
| Medford: | $2,038.00 | $56.00 | $2,094.00 |
| Normandy: | $1,099.00 | $30.00 | $1,129.00 |
| Pioneer: | $1,992.00 | $55.00 | $2,047.00 |
| Salem: | $3,385.00 | $94.00 | $3,479.00 |
| South Pt.: | $1,259.00 | $35.00 | $1,294.00 |
| Tualatin: | $1,894.00 | $52.00 | $1,946.00 |
| Farmington Centers | $3,440.00 | $95.05 | $3,535.05 |
| | | | |
| Total: | $55,040.00 | $1,519.85 | $56,559.85 |
| | | | |

| Total After FCI | $51,600.00 | $1,425.75 |
|---|---|---|

CAMPUSES - STANDARD JE
March 09 - March 10

| | 7940 | 7425 | 1115 |
|---|---|---|---|
| | Monthly Insurance | Monthly Finance | Monthly Expense |
| | 151.33 | 4.17 | **155.50** |
| | 98.50 | 2.75 | **101.25** |
| | 978.67 | 27.08 | **1,005.75** |
| | 166.83 | 4.58 | **171.42** |
| | 157.42 | 4.33 | **161.75** |
| | 172.83 | 4.75 | **177.58** |
| | 246.00 | 6.83 | **252.83** |
| | 131.17 | 3.58 | **134.75** |
| | 1,225.00 | 33.82 | **1,258.82** |
| | 169.83 | 4.67 | **174.50** |
| | 91.58 | 2.50 | **94.08** |
| | 166.00 | 4.58 | **170.58** |
| | 282.08 | 7.83 | **289.92** |
| | 104.92 | 2.92 | **107.83** |
| | 157.83 | 4.33 | **162.17** |
| | 286.67 | 7.92 | **294.59** |
| | | | |
| | 4,586.67 | 126.65 | 4,713.32 |

G/L

56,559.85

HRH
FCI
March - December
Acct# 1115

| | Downpymt | Monthly | Financed 10 Monthly Pymts | | Total |
|---|---|---|---|---|---|
| Ashley: | $272.45 | $159.00 | $1,590.00 | | $1,862.45 |
| B. Woods: | $177.25 | $104.00 | $1,040.00 | | $1,217.25 |
| Baycrest: | $1,761.62 | $1,031.00 | $10,310.00 | | $12,071.62 |
| Beaverton: | $300.31 | $176.00 | $1,760.00 | | $2,060.31 |
| Eugene: | $283.28 | $166.00 | $1,660.00 | | $1,943.28 |
| Gresham: | $311.15 | $182.00 | $1,820.00 | | $2,131.15 |
| Hillcrest: | $442.73 | $259.00 | $2,590.00 | | $3,032.73 |
| LaConner: | $236.07 | $138.00 | $1,380.00 | | $1,616.07 |
| Laurelhurst: | $2,205.13 | $1,290.00 | $12,900.00 | | $15,105.13 |
| Medford: | $305.73 | $179.00 | $1,790.00 | | $2,095.73 |
| Normandy: | $164.86 | $96.00 | $960.00 | | $1,124.86 |
| Pioneer: | $298.76 | $175.00 | $1,750.00 | | $2,048.76 |
| Salem: | $507.74 | $297.00 | $2,970.00 | | $3,477.74 |
| South Pt.: | $188.56 | $110.00 | $1,100.00 | | $1,288.56 |
| Tualatin: | $284.06 | $166.00 | $1,660.00 | | $1,944.06 |
| Farmington Centers | $516.00 | $302.47 | $3,024.75 | | $3,540.75 |
| | | | | | |
| Total: | $8,255.70 | $4,830.48 | $48,304.75 | | $56,560.45 |
| | | | | | -$0.60 |

A/P

4/1/09

| Total After FCI | | 4,528.57 |
|---|---|---|

Salem to pay FCI for
March & April $594.00

to Reimburse for HRH



HRH of San Diego Insurance Services
PO Box 86259
San Diego, CA 92138-6259
License # 0511289
(858) 535-1800
FAX (858) 535-1956
www.hrh.com

---------- I N V O I C E ----------

*Salem*

Farmington Centers, Inc.
4640 SW Macadam Avenue, Suite 90
Portland, OR  97239

| | |
|---|---|
| **Invoice Date** | 02/23/09 |
| **Invoice No.** | 88631 |
| **Bill-To Code** | 3 FARMCEN |
| **Client Code** | 3 FARMCEN |
| **Inv Order No.** | 3*92189 |

**Named Insured:** Farmington Centers, Inc.

**Amount Remitted: $**

Please return this portion with your payment.

**Make checks payable to:** HRH of San Diego

| Effective Date | Policy Period | Coverage Description | Transaction Amount |
|---|---|---|---|
| 02/18/09 | 02/18/09 to 02/18/10 | XL Specialty Insurance Policy No. ELU10978609 *New - Executive Protection | 55,040.00 |
| | | Amount Financed | -46,784.00 |
| | | Invoice Number: 88631    Amount Due: | 8,256.00 |

| ACCT # | AMOUNT |
|---|---|
| 7940 | 507.74 |
| TOTAL | 507.74 |
| APPROVED BY: | |

RECEIVED
BY:
MAR 09 2009

*Approved subject to property breakdown*
*JS*
*(back and handed)*

**\*Premiums Due and Payable on Effective Date**

3DWAL    Page: 1                     INVOICE COPY

emittance address:        HRH of SD File 50853 Los Angeles, CA 90074-0853

7940

# Farmington Centers, Inc.

### Liability Premium Allocation

### Term 01/01/09 to 01/01/10

| Ashley Pointe | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | | $0.00 |
| Assisted Living | 33 | $178 | $5,887 | $381 | $6,267.99 |
| Independent | 18 | $125 | $2,246 | $309 | $2,554.77 |
| **Total** | **51** | | **$8,133** | **$690** | **$8,822.75** |

272.95    3.52

| Barnett Woods | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | $0 | $0.00 |
| Assisted Living | 0 | $178 | $0 | $0 | $0.00 |
| Independent | 43 | $125 | $5,365 | $371 | $5,736.32 |
| **Total** | **43** | | **$5,365** | **$371** | **$5,736.32** |

177.25    2.79

| Baycrest Village | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 66 | $526 | $34,745 | $959 | $35,703.89 |
| Assisted Living | 81 | $178 | $14,456 | $553 | $15,009.28 |
| Independent | 48 | $125 | $5,989 | $383 | $6,371.68 |
| **Total** | **195** | | **$55,190** | **$1,895** | **$57,084.85** |

1,761.62    22.76

| Beaverton | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | $0 | $0.00 |
| Assisted Living | 52 | $178 | $9,280 | $449 | $9,729.14 |
| Independent | 0 | $125 | $0 | $0 | $0.00 |
| **Total** | **52** | | **$9,280** | **$449** | **$9,729.14** |

300.31    3.88

| Eugene | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | $0 | $0.00 |
| Assisted Living | 49 | $178 | $8,745 | $438 | $9,183.02 |
| Independent | 0 | $125 | $0 | $0 | $0.00 |
| **Total** | **49** | | **$8,745** | **$438** | **$9,183.02** |

283.28    3.66

| Gresham | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | $0 | $0.00 |
| Assisted Living | 54 | $178 | $9,637 | $456 | $10,093.21 |
| Independent | 0 | $125 | $0 | $0 | $0.00 |
| **Total** | **54** | | **$9,637** | **$456** | **$10,093.21** |

311.15    4.02

# Farmington Centers, Inc.

## Liability Premium Allocation

### Term 01/01/09 to 01/01/10

442.73

| Hillcrest | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | $0 | $0.00 |
| Assisted Living | 57 | $178 | $10,173 | $467 | $10,639.33 |
| Independent | 27 | $125 | $3,369 | $330 | $3,699.17 |
| Total | 84 | | $13,541 | $797 | $14,338.50 |

5.72

236.07

| La Conner | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | $0 | $0.00 |
| Assisted Living | 21 | $178 | $3,748 | $338 | $4,085.94 |
| Independent | 26 | $125 | $3,244 | $328 | $3,571.91 |
| Total | 47 | | $6,992 | $666 | $7,657.84 |

3.05

2205.13

| Laurelhurst | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 105 | $526 | $55,276 | $1,369 | $56,644.62 |
| Assisted Living | 80 | $178 | $14,278 | $549 | $14,826.24 |
| Independent | 0 | $125 | $0 | $0 | $0.00 |
| Total | 185 | | $69,554 | $1,917 | $71,470.86 |

28.49

305.73

| Medford | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | $0 | $0.00 |
| Assisted Living | 53 | $178 | $9,459 | $452 | $9,911.18 |
| Independent | | $125 | $0 | $0 | $0.00 |
| Total | 53 | | $9,459 | $452 | $9,911.18 |

3.95

164.86

| Normandy | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | $0 | $0.00 |
| Assisted Living | 0 | $178 | $0 | $0 | $0.00 |
| Independent | 40 | $125 | $4,991 | $363 | $5,353.58 |
| Total | 40 | | $4,991 | $363 | $5,353.58 |

2.13

298.76

| Pioneer Village | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | $0 | $0.00 |
| Assisted Living | 21 | $178 | $3,748 | $338 | $4,085.91 |
| Independent | 42 | $125 | $5,240 | $368 | $5,608.11 |
| Total | 63 | | $8,988 | $706 | $9,694.02 |

3.86

# Farmington Centers, Inc.

## Liability Premium Allocation

### Term 01/01/09 to 01/01/10

| Salem | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | $0 | $0.00 |
| Assisted Living | 89 | $178 | $15,884 | $581 | $16,464.59 |
| Independent | 0 | $125 | $0 | $0 | $0.00 |
| Total | 89 | | $15,884 | $581 | $16,464.59 |

507.74

6.56

| South Pointe | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | $0 | $0.00 |
| Assisted Living | 28 | $178 | $4,997 | $363 | $5,360.10 |
| Independent | 4 | $125 | $499 | $273 | $772.10 |
| Total | 32 | | $5,496 | $636 | $6,132.20 |

158.56

2.44

| Tualatin | Census | Bed Rate | Premium | Taxes/Fees | Total Premium |
|---|---|---|---|---|---|
| Skilled | 0 | $526 | $0 | $0 | $0.00 |
| Assisted Living | 49 | $178 | $8,745 | $438 | $9,182.93 |
| Independent | 0 | $125 | $0 | $0 | $0.00 |
| Total | 49 | | $8,745 | $438 | $9,182.93 |

284.06

3.67

| Grand Total | 1086 | | $240,000 | $10,855 | $250,855.00 |

7740.00

| CHEVRON DISTRIBUTION | Int/Late Fee | Card 5 ASHLEY PT 1085 | Card 8 BEAVERTON 1061 | Cards 12/13/14/27/2 CORPORATE 6270* | Card 19 EUGENE 1089 | Card 11 GRESHAM 1084 | Card 10 MEDFORD 1083 | Card 1 NORMANDY 1099 | Card 3 SALEM 1082 | Card 17 SOUTH POINTE 1110 | Card 18 TUALATIN 1008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/01/09-3/31/09 | 229.16 | | | 42.96 | | 50.42 | | | 94.05 | 123.98 | 168.74 |
| 1,181.94 Total | 7425 | | 182.88 | 172.04 | | | | | | | |
| | 27.00 | | | 90.71 | | | | | | | |
| 6270 for Corporate portion 6270 | | 925.78 | | | | | | | | | |
| Campus' Use | | | | | | | | | | | |
| Late Fee 7425 7425 | 256.16 | 256.16 | | | | | | | | | |
| Above accts for Facilities | | | | | | | | | | | |
| Campus to pay | | 0.00 | 182.88 | 305.71 | 0.00 | 50.42 | 0.00 | 0.00 | 94.05 | 123.98 | 168.74 |
| | | | | | | | | | | | |
| | 1,181.94 | | | | | | | | | | |

Pay FCT
for Chevron gas bill
$94.05 Code to 1086

# CUSTOMER STATEMENT

CHEVRON AND TEXACO
BUSINESS CARD
PO Box 9560
CONCORD, CA 94524-1901




*(Pay by ck on website -*

*web Mira (WMXQ58V7KUT)*

For billing questions call: (866) 435-3201
Manage your account on-line at www.chevrontexacobusinesscard.com

1557

FARMINGTON CENTERS INC
5100 SW MACADAM AVE STE 360
PORTLAND OR  97239-3829

| | |
|---|---|
| Account Number | 1100257490 |
| STATEMENT NUMBER | 17405314 |
| PERIOD STARTING | 03/01/2009 |
| PERIOD ENDING | 03/31/2009 |
| STATEMENT DATE | 04/01/2009 |
| DUE DATE | 04/15/2009 |
| PAGE | 1 of 1 |

For Change of Address, please contact Customer Service at (866) 435-3201.

| Spend Limit: | Previous Balance: | Payments/Credits: | New Charges: | Amount Due: |
|---|---|---|---|---|
| $5,985.00 | $2,643.49 | -$2,643.49 | $1,181.94 | $1,181.94 |

| Date | Reference # | Description | |
|---|---|---|---|
| 03/06/2009 | | PAYMENT: FUEL SERVICES EFT PAYMENT | -$1,073.29 |
| 03/16/2009 | | PAYMENT: Lockbox Payment - Thank You | -$1,435.20 |
| 04/01/2009 | 528910 | Fleet # 742831 Name: FARMINGTON CENTERS INC | $925.78 |
| 04/01/2009 | | Late Fee on New Balance $3278.45 (Due Date was 03-15-2009) | $229.16 |
| 03/04/2009 | 528910 | CREDIT: Payment Without Remit Coupon | -$135.00 |
| 04/01/2009 | | Interest on Past Due | $27.00 |

*pd*

*offer → cannot waive Late fees - rebate 5¢ per gallon for the next 2 months. See on our next statement*

**RECEIVED APR 06 2009 BY:**

*ACCT #   AMOUNT*
*6270   305.71  )cap*
*742S   256.16*
*TOTAL   561.87*

*Beav - 182.88*
*Gresh - 50.42*
*Salem - 94.05*
*SP - 123.98*
*Tual - 168.74*
*(see attached)*

*APPROVED*

You can pay your bill, view statements, and manage your account online at
www.chevrontexacobusinesscard.com. Thank you for your continued loyalty.

FOR PROPER PAYMENT POSTING, PLEASE INCLUDE ONLY CHECK AND REMITTANCE COPY BELOW IN THE ENVELOPE PROVIDED.
ANY ADDITIONAL CORRESPONDENCE SHOULD BE DIRECTED TO THE ADDRESS IN THE TOP LEFT AREA OF THIS STATEMENT.

REMITTANCE COPY – RETURN THIS STUB WITH PAYMENT

## Account  1100257490

PLEASE MAKE CHECKS PAYABLE TO
**CHEVRON AND TEXACO
BUSINESS CARD SERVICES**

| | |
|---|---|
| STATEMENT DATE | 04/01/2009 |
| DUE DATE | 04/15/2009 |
| AMOUNT DUE | $1,181.94 |
| PAYMENT AMOUNT | $ |

FARMINGTON CENTERS INC
5100 SW MACADAM AVE STE 360
PORTLAND OR  97239-3829

REMIT TO:

CHEVRON AND TEXACO BUSINESS CARD SERVICES
P.O. Box 70887
Charlotte NC  28272-0887

00000000000000728519000001181941

# CUSTOMER DETAIL STATEMENT

**CHEVRON AND TEXACO
BUSINESS CARD**
PO Box 9560
CONCORD, CA 94524-1901



For billing questions call: (866) 435-3201
Manage your account on-line at www.chevrontexacobusinesscard.com

| | |
|---|---|
| ACCOUNT NUMBER: | 1100257490 |
| STATEMENT NUMBER: | 17405314 |
| STATEMENT DATE: | 04/01/2009 |
| REFERENCE #: | 528910 |

FARMINGTON CENTERS INC
5100 SW MACADAM AVE STE 360
PORTLAND OR 97239-3829

**PERIOD START:** 03/01/2009          **PERIOD END:** 03/31/2009

| PRODUCT | QUANTITY | GROSS AMOUNT | NET TOTAL |
|---|---|---|---|
| Unleaded | 447.141 | $925.78 | $925.78 |
| **Total** | **447.141** | **$925.78** | **$925.78** |

## Transaction Detail for – FARMINGTON CENTERS INC; 03/01/2009 – 03/31/2009

| DATE | TIME | REFERENCE/ INVOICE | SITE | DRIVER ID | PRODUCT | | QTY | PPG | NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| **11002574900002** | | | | | | | | | |
| 03/02 | 07:12 | 7908809 | 203379 | | Unleaded | | 10.757 | 2.039 | $21.93 |
| 03/09 | 08:29 | 7913436 | 203379 | corp | Unleaded | | 10.522 | 1.999 | $21.03 |
| | | | | | | TOTAL | 21.279 | | $42.96 |
| **11002574900003** | | | | | | | | | |
| 03/06 | 09:58 | 7485906 | 92674 | | Unleaded | | 19.810 | 2.019 | $40.00 |
| 03/19 | 10:34 | 7492027 | 92674 | Salem | Unleaded | | 26.508 | 2.039 | $54.05 |
| | | | | | | TOTAL | 46.318 | | $94.05 |
| **11002574900007** | | | | | | | | | |
| 03/02 | 14:56 | 6752519 | 203267 | | Unleaded | | 14.842 | 2.139 | $31.75 |
| 03/03 | 18:02 | 7909861 | 203379 | corp | Unleaded | | 14.152 | 2.039 | $28.86 |
| 03/05 | 15:52 | 7751841 | 208777 | | Unleaded | | 24.581 | 2.099 | $51.60 |
| 03/08 | 18:35 | 3268639 | 94432 | | Unleaded | | 29.057 | 2.059 | $59.83 |
| | | | | | | TOTAL | 82.632 | | $172.04 |
| **11002574900008** | | | | | | | | | |
| 03/05 | 15:12 | 7438710 | 203374 | | Unleaded | | 21.204 | 1.999 | $42.39 |
| 03/11 | 16:00 | 7443239 | 203374 | Beaverton | Unleaded | | 14.474 | 1.999 | $28.93 |
| 03/13 | 12:15 | 9660578 | 200496 | | Unleaded | | 11.387 | 1.999 | $22.76 |
| 03/18 | 15:20 | 7447991 | 203374 | | Unleaded | | 23.762 | 1.999 | $47.50 |
| 03/27 | 15:51 | 7454197 | 203374 | | Unleaded | | 19.675 | 2.099 | $41.30 |
| | | | | | | TOTAL | 90.502 | | $182.88 |
| **11002574900011** | | | | | | | | | |
| 03/26 | 13:20 | 1641514 | 91516 | Gresham | Unleaded | | 23.571 | 2.139 | $50.42 |
| | | | | | | TOTAL | 23.571 | | $50.42 |
| **11002574900014** | | | | | | | | | |
| 03/01 | 14:02 | 9202422 | 98992 | corp | Unleaded | | 23.145 | 1.949 | $45.11 |
| 03/08 | 11:42 | 9631815 | 205096 | | Unleaded | | 22.916 | 1.990 | $45.60 |
| | | | | | | TOTAL | 46.061 | | $90.71 |

*Salem*  *ok ps*

# Invoice



## Geriatric Psychiatry
### Associates Northwest, P.C.

| Date | Invoice # |
|------|-----------|
| 2/1/2009 | 1232 |

1231 NE MLK Jr. Blvd
#601
Portland, OR 97232

**Bill To**

Farmington Centers, Inc.
5100 SW Macadam Ave, Ste. 360
Portland, OR 97239-3829

| Phone # | Fax # |
|---------|-------|
| (503) 258-9714 | (503) 254-4840 |

*Make Check Payable to FCI*
*Code to 1086*

| Item | Description | Rate | Amount |
|------|-------------|------|--------|
| Farmington Centers, I... | Monthly Retainer Fee | 1,150.00 | 1,150.00 |

*287.50*

RECEIVED
APR 0 6 2009
BY:

*Call -*
*Split in*
*fees*

RECEIVED
FEB - 3 2009
BY:

| ACCT # | AMOUNT |
|--------|--------|
| 5695 | 287.50 |
| | |
| | |
| TOTAL | 287.50 |
| APPROVED BY: | |

POSTED

*287.50*

| | |
|---|---|
| **Total** | $1,150.00 |
| **Balance Due** | $1,150.00 |