UST-10 COVER SHEET

## MONTHLY OPERATING REPORT FOR
## CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.   09-60095-fra11

Debtor   Farmington Center Salem          Report Month/Year        Sep-09

> **Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:

| | | Completed | Not Applicable |
|---|---|:---:|:---:|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | x | |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | x | |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | x | |
| **UST-14** | **Summary of Disbursements** | x | |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | x | |
| **UST-14B** | **Additional Disbursement Information** | x | |
| **UST-15** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | x | |
| **UST-16** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | x | |
| **UST-17** | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | x | |

### DEBTOR'S CERTIFICATION
I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY: _____          DATE: 10/30/09

TITLE: President

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

Debtor: Farming Corporation

## UST-11, COMPARATIVE INCOME STATEMENT
Case Number: 09-60095-fra11
September 30, 2009

| | Current Month | 1 Mo Ago | 2 Mos Ago | 3 Mos Ago | 4 Mos Ago | 5 Mos Ago | 6 Mos Ago | 7 Mos Ago | 8 Mos Ago | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 351,539.60 | 346,931.60 | 354,283.14 | 361,028.84 | 375,336 | 382,168.36 | 385,133.47 | 382,495.76 | 208,665.37 | 3,147,582.14 |
| Less: Returns and Allowances | 0.00 | 0.00 | 0.00 | 235.51 | (2,449) | 0.00 | 0.00 | 0.00 | 0.00 | (2,213.49) |
| **NET REVENUE** | **351,539.60** | **346,931.60** | **354,283.14** | **361,264.35** | **372,887** | **382,168.36** | **385,133.47** | **382,495.76** | **208,665.37** | **3,145,368.65** |
| Cost of Goods Sold: | | | | | | | | | | |
| TOTAL COST OF GOODS SOLD | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Operating Expenses: | | | | | | | | | | |
| Officers' Salaries (Gross) | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Salaries (Gross) | 144,759.86 | 151,760.17 | 155,441.47 | 147,231.39 | 149,815 | 150,017.47 | 154,583.67 | 139,104.09 | 77,796.93 | 1,270,510.05 |
| Depreciation and Amortization | 13,452.66 | 13,452.66 | 13,452.66 | 13,452.66 | 13,453 | 13,452.66 | 13,452.66 | 13,452.66 | 7,377.26 | 114,998.88 |
| Employee Benefits | 8,139.24 | 7,535.41 | 5,841.34 | 5,980.70 | 7,398 | 6,657.70 | 7,163.87 | 5,680.04 | 4,205.41 | 58,601.71 |
| Payroll Taxes (Employer's Portion) | 20,748.79 | 21,868.46 | 22,299.56 | 21,362.28 | 21,712 | 22,301.86 | 23,368.40 | 21,058.80 | 11,539.74 | 186,259.89 |
| Insurance | 2,317.92 | 2,317.92 | 2,317.92 | 2,317.92 | 2,318 | 2,317.92 | 289.92 | 5,168.13 | 0.00 | 19,365.65 |
| Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| General and Administrative | 69,933.77 | 73,290.39 | 67,395.73 | 66,877.38 | 66,523 | 61,595.44 | 75,311.83 | 76,053.61 | 33,557.54 | 590,538.69 |
| TOTAL OPERATING EXPENSES | 259,352.24 | 270,225.01 | 266,748.68 | 257,222.33 | 261,219 | 256,343.05 | 274,170.35 | 260,517.33 | 134,476.88 | 2,240,274.87 |
| NET OPERATING INCOME (LOSS) | 92,187.36 | 76,706.59 | 87,534.46 | 104,042.02 | 111,668 | 125,825.31 | 110,963.12 | 121,978.43 | 74,188.49 | 905,093.78 |
| Add: Other Income | 91.46 | 99.10 | 83.67 | 63.86 | 49 | 27.90 | 7.88 | 0.00 | 0.00 | 422.87 |
| Less: Interest Expense | (75,128.45) | (75,132.43) | (75,135.59) | (75,140.27) | (75,143) | (75,147.92) | (75,147.88) | (75,155.43) | (43,968.66) | (645,099.63) |
| Less: Non-recurring items | | | | | | | | | | |
| Professional Fees | (2,500.00) | (9,873.50) | (2,500.00) | (2,624.95) | (2,500) | (6,324.00) | (2,500.00) | (2,500.00) | 0.00 | (31,322.45) |
| UST Fees | (2,166.67) | (2,166.67) | (2,166.67) | (3,250.00) | (1,625) | (1,625.00) | (1,625.00) | (3,250.00) | 0.00 | (17,875.01) |
| Settlement Cost | (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) | (5,000) | (5,000.00) | (5,548.90) | (5,000.00) | (9,475.15) | (50,024.05) |
| Extra-ordinary Cost | (5,000.00) | (5,000.00) | (5,000.00) | (5,000.00) | (5,000) | (5,000.00) | (5,000.00) | (5,000.00) | 0.00 | (40,000.00) |
| TOTAL NON-RECURRING ITEMS | (89,703.66) | (97,073.50) | (89,718.59) | (90,951.36) | (89,219) | (93,069.02) | (89,813.90) | (90,905.43) | (53,443.81) | (783,898.27) |
| GAIN(LOSS) ON DISPOSAL OF ASSETS | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME BEFORE INC TAX** | **2,483.70** | **(20,366.91)** | **(2,184.13)** | **13,090.66** | **22,449** | **32,756.29** | **21,149.22** | **31,073.00** | **20,744.68** | **121,195.51** |
| Income Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME (LOSS)** | **$ 2,483.70** | **(20,366.91)** | **(2,184.13)** | **13,090.66** | **22,449** | **32,756.29** | **21,149.22** | **31,073.00** | **20,744.68** | **121,195.51** |

Baker-Farmington Centre Salem

## UST-12, COMPARATIVE BALANCE SHEET

Case Number: 09-60095-fra11

September 30, 2009

| | Current | 1 Mo Ago | 2 Mos Ago | 3 Mos Ago | 4 Mos Ago | 5 Mos Ago | 6 Mos Ago | 7 Mos Ago | 8 Mos Ago |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| Current Assets | | | | | | | | | |
| Cash - Restricted | 180,239.86 | 170,149.98 | 160,052.21 | 127,519.06 | 114,656.03 | 71,857.61 | 30,757.41 | 0.00 | 0.00 |
| Cash - Unrestricted | 169,411.41 | 177,502.94 | 155,377.17 | 125,522.47 | 118,530.69 | 137,576.55 | 158,183.19 | 82,937.55 | 39,531.12 |
| Petty Cash | 1.06 | 1.06 | 1.06 | 1.06 | 1.06 | 1.06 | 92.85 | 316.74 | 0.00 |
| | | | | | | | | | |
| TOTAL CASH | 349,652.33 | 347,653.98 | 315,430.44 | 253,042.59 | 233,187.78 | 209,435.22 | 189,033.45 | 83,254.29 | 39,531.12 |
| | | | | | | | | | |
| Accounts Receivable | 90,931.96 | 83,526.69 | 92,151.38 | 96,298.20 | 98,548.73 | 134,249.22 | 128,313.42 | 127,118.51 | 131,613.17 |
| AR - Other | 23,911.51 | 23,911.51 | 24,007.89 | 23,271.38 | 23,732.86 | 23,732.86 | 23,732.86 | 38,596.00 | 36,924.38 |
| Less: Allowance for Doubtful Accts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| NET ACCOUNTS RECEIVABLE | 114,843.47 | 107,438.20 | 116,159.27 | 119,569.58 | 122,281.59 | 157,982.08 | 152,046.28 | 165,714.51 | 168,537.55 |
| | | | | | | | | | |
| Notes Receivable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insider Receivables | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Inventory (Cost) | 8,812.71 | 8,812.71 | 8,812.71 | 8,812.71 | 8,812.71 | 8,812.71 | 8,812.71 | 8,812.71 | 8,224.61 |
| Prepaid Expenses | 10,499.60 | 10,422.24 | 10,192.79 | 10,992.65 | 13,456.74 | 10,439.52 | 1,655.37 | 840.55 | 610.55 |
| Tax & Insurance Escrow | 18,107.08 | 18,107.08 | 18,107.08 | 18,107.08 | 18,107.08 | 18,107.08 | 18,107.08 | 18,107.08 | 18,107.08 |
| Capital Interest Reserve | 4,192.32 | 4,192.32 | 4,192.32 | 4,192.32 | 4,192.32 | 4,192.32 | 4,192.32 | 4,192.32 | 4,192.32 |
| Capital Improvement Reserve | 91,140.98 | 91,140.98 | 91,140.98 | 91,140.98 | 91,140.98 | 91,140.98 | 91,140.98 | 91,140.98 | 91,140.98 |
| | | | | | | | | | |
| TOTAL CURRENT ASSETS | 597,248.49 | 587,767.51 | 564,035.59 | 505,857.91 | 491,179.20 | 500,109.91 | 464,988.19 | 372,062.44 | 330,344.21 |
| | | | | | | | | | |
| Fixed Assets | | | | | | | | | |
| Real Property/Buildings | 2,957,781.45 | 2,957,781.45 | 2,957,781.45 | 2,957,781.45 | 2,957,781.45 | 2,957,781.45 | 2,957,781.45 | 2,957,781.45 | 2,957,781.45 |
| Equipment | 822,759.71 | 822,759.71 | 822,759.71 | 822,759.71 | 822,759.71 | 822,759.71 | 822,759.71 | 822,759.71 | 822,759.71 |
| Accumulated Depreciation | (2,254,931.47) | (2,246,447.64) | (2,237,963.81) | (2,229,479.98) | (2,220,996.15) | (2,212,512.32) | (2,204,028.49) | (2,195,544.66) | (2,187,060.83) |
| | | | | | | | | | |
| NET FIXED ASSETS | 1,525,609.69 | 1,534,093.52 | 1,542,577.35 | 1,551,061.18 | 1,559,545.01 | 1,568,028.84 | 1,576,512.67 | 1,584,996.50 | 1,593,480.33 |
| | | | | | | | | | |
| Other Assets | | | | | | | | | |
| Loan Fees | 330,531.70 | 330,531.70 | 330,531.70 | 330,531.70 | 298,131.70 | 298,131.70 | 298,131.70 | 298,131.70 | 298,131.70 |
| Accum Amort - Loan Fees | (243,472.47) | (238,503.64) | (233,534.81) | (228,565.98) | (223,597.15) | (218,628.32) | (213,659.49) | (208,690.66) | (203,721.83) |
| Deposits | 11,265.86 | 11,265.86 | 11,265.86 | 11,265.86 | 11,265.86 | 11,265.86 | 12,036.86 | 1,538.82 | 0.00 |
| | | | | | | | | | |
| Total Other Assets | 98,325.09 | 103,293.92 | 108,262.75 | 113,231.58 | 85,800.41 | 90,769.24 | 96,509.07 | 90,979.86 | 94,409.87 |
| | | | | | | | | | |
| Total Assets | 2,221,183.27 | 2,225,154.95 | 2,214,875.69 | 2,170,150.67 | 2,136,524.62 | 2,158,907.99 | 2,138,009.93 | 2,048,038.80 | 2,018,234.41 |
| | | | | | | | | | |
| **LIABILITIES** | | | | | | | | | |
| Post-Petition Liabilities | | | | | | | | | |
| Accts Payable- Post Petition | 47,867.44 | 51,807.06 | 39,763.61 | 44,659.20 | 37,003.77 | 57,979.64 | 49,189.47 | 34,217.14 | 52,735.33 |
| Accrued Interest Payable | (15,541.56) | (15,541.56) | (15,541.56) | (15,541.56) | (15,541.56) | (15,541.56) | (15,541.56) | (15,541.56) | 59,570.44 |
| Due to FCI Post Petition | 27,605.40 | 25,206.40 | 22,807.40 | 20,408.40 | 21,369.40 | 21,833.40 | 21,567.40 | 20,420.83 | 11,585.98 |
| Payroll Expenses Payable | 74,340.07 | 82,675.08 | 84,950.37 | 78,255.29 | 83,789.94 | 76,911.51 | 85,200.15 | 71,248.21 | 81,680.64 |
| Worker's Comp Payable | 3,787.12 | 3,787.12 | 3,787.12 | 3,787.12 | 3,787.12 | 3,787.12 | 10,291.11 | 15,900.38 | 10,094.52 |
| Employee Benefits Payable | 740.73 | 86.57 | (493.93) | 364.82 | 634.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| 401(k) Payable | 676.12 | 735.82 | 759.02 | 709.62 | 709.62 | 723.62 | 1,483.84 | 1,340.30 | 1,337.24 |
| Garnishments Withheld | 929.46 | 966.55 | 947.64 | 1,071.04 | 1,264.56 | 1,118.12 | 1,552.69 | 767.33 | 1,175.41 |
| Real Property Taxes Payable | 13,161.51 | 8,774.35 | 4,387.19 | 0.03 | 0.00 | 8,774.32 | 4,387.16 | 0.00 | (4,387.18) |
| Personal Prop Taxes Payable | 1,075.18 | 716.79 | 358.40 | 0.01 | 0.00 | 716.78 | 358.39 | 0.00 | (358.37) |
| Deferred Revenue | 80,790.10 | 98,425.45 | 96,114.70 | 60,114.14 | 51,186.57 | 88,538.97 | 107,145.34 | 82,094.67 | 8,505.72 |
| | | | | | | | | | |
| TOTAL POST-PETITION LIABILITIES | 235,431.57 | 257,639.63 | 237,839.96 | 193,828.11 | 184,203.98 | 244,841.92 | 265,633.99 | 210,447.30 | 221,939.73 |

Behren Farmington Center Salem

UST-12, COMPARATIVE BALANCE SHEET

Case Number: 09-60095-fra11

September 30, 2009

| | Current | 1 Mo Ago | 2 Mos Ago | 3 Mos Ago | 4 Mos Ago | 5 Mos Ago | 6 Mos Ago | 7 Mos Ago | 8 Mos Ago |
|---|---|---|---|---|---|---|---|---|---|
| Pre-Petition Liabilities | | | | | | | | | |
| Secured Debt - Ziegler | 5,295,864.89 | 5,295,864.89 | 5,295,864.89 | 5,295,864.89 | 5,295,864.89 | 5,295,864.89 | 5,295,864.89 | 5,295,864.89 | 5,295,864.89 |
| N/P - Key Equip Finance | 1,033.48 | 1,369.11 | 1,700.76 | 2,029.25 | 2,353.06 | 2,674.05 | 2,990.21 | 3,306.41 | 3,615.06 |
| Accounts Payable | 176,973.08 | 176,973.08 | 176,973.08 | 176,973.08 | 176,973.08 | 176,973.08 | 176,973.08 | 177,146.66 | 185,720.34 |
| Accounts Payable - Other | 105,690.92 | 87,306.05 | 73,368.86 | 66,485.07 | 55,250.00 | 39,125.00 | 29,875.00 | 15,750.00 | 0.00 |
| Due (To)/From Corporation | 286,960.36 | 289,256.96 | 292,015.96 | 295,673.96 | 295,673.96 | 295,673.96 | 295,673.96 | 295,673.96 | 295,386.44 |
| Unclaimed Property | 129.18 | 129.18 | 129.18 | 129.18 | 129.18 | 129.18 | 129.18 | 129.18 | 129.18 |
| Refundable Deposits | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| Notes Payable - FCI | 1,104,951.16 | 1,104,951.16 | 1,104,951.16 | 1,104,951.16 | 1,104,951.16 | 1,104,951.16 | 1,104,951.16 | 1,104,951.16 | 1,104,951.16 |
| N/P Excelsior Development | 401,702.00 | 401,702.00 | 401,702.00 | 401,702.00 | 401,702.00 | 401,702.00 | 401,702.00 | 401,702.00 | 401,702.00 |
| TOTAL PRE-PETITION LIABILITIES | 7,375,005.07 | 7,359,252.39 | 7,348,405.89 | 7,345,508.59 | 7,334,597.33 | 7,318,793.32 | 7,309,859.48 | 7,296,224.26 | 7,289,069.07 |
| TOTAL LIABILITIES | 7,610,436.64 | 7,616,892.02 | 7,586,245.85 | 7,539,336.70 | 7,518,801.31 | 7,563,635.24 | 7,575,493.47 | 7,506,671.56 | 7,511,008.80 |
| *EQUITY* | | | | | | | | | |
| Prepetition Owners' Equity | (5,510,450.44) | (5,510,450.44) | (5,510,450.44) | (5,510,450.44) | (5,510,450.44) | (5,510,450.44) | (5,510,450.44) | (5,510,450.44) | (5,513,519.07) |
| Post-petition Profit or (Loss) | 121,197.07 | 118,713.37 | 139,080.28 | 141,264.41 | 128,173.75 | 105,723.19 | 72,966.90 | 51,817.68 | 20,744.68 |
| TOTAL OWNERS' EQUITY (DEFICIT) | (5,389,253.37) | (5,391,737.07) | (5,371,370.16) | (5,369,186.03) | (5,382,276.69) | (5,404,727.25) | (5,437,483.54) | (5,458,632.76) | (5,492,774.39) |
| TOTAL LIABILITIES & OWNERS' EQUITY | 2,221,183.27 | 2,225,154.95 | 2,214,875.69 | 2,170,150.67 | 2,136,524.62 | 2,158,907.99 | 2,138,009.93 | 2,048,038.80 | 2,018,234.41 |

Unaudited - For Management Purposes Only

10/30/2009 at 4:17 PM

**Debtor: Farmington Center Salem**
**UST-13, COMPARATIVE CASH FLOW STATEMENT**
**Case Number: 09-60095-fra11**
**As of Month Ending: September 30, 2009**

| | Current | 1 Mo Ago | 2 Mos Ago | 3 Mos Ago | 4 Mos Ago | 5 Mos Ago | 6 Mos Ago | 7 Mos Ago | 8 Mos Ago | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Income (Loss) | 2,483.70 | (20,366.91) | (2,184.13) | 13,090.66 | 22,450.56 | 32,756.29 | 21,149.22 | 31,073.00 | 20,744.68 | 121,197.07 |
| Net Income (Loss) Pre-Petition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,068.63 | 15,082.96 | 18,151.59 |
| Total Net Income | 2,483.70 | (20,366.91) | (2,184.13) | 13,090.66 | 22,450.56 | 32,756.29 | 21,149.22 | 34,141.63 | 35,827.64 | 139,348.66 |
| *ADJUSTMENTS TO RECONCILE NET INCOME:* | | | | | | | | | | |
| Depreciation and Amortization | 13,452.66 | 13,452.66 | 13,452.66 | 13,452.66 | 13,452.66 | 13,452.66 | 13,452.66 | 13,452.66 | 13,452.66 | 121,073.94 |
| Increase (Decrease) in Prepaid | (77.36) | (229.45) | 799.86 | 2,464.09 | (3,017.22) | (8,784.15) | (814.82) | (230.00) | 0.00 | (9,889.05) |
| Increase (Decrease) in Receiva | (7,405.27) | 8,721.07 | 3,410.31 | 2,712.01 | 35,700.49 | (5,935.80) | 2,823.04 | (10,790.41) | 42,903.67 | 42,903.67 |
| Increase (Decrease) in Invento | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,668.23 | (588.10) | 1,224.60 | 636.50 |
| Increase (Decrease) in Reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Increase (Decrease) in Payables | (10,967.70) | 26,592.27 | 43,751.09 | 21,820.16 | (34,557.84) | (16,553.62) | 63,245.99 | 57,215.49 | 11,091.82 | 161,637.66 |
| Increase (Decrease) in Taxes P | 4,745.55 | 4,745.55 | 4,745.55 | 0.04 | (9,491.10) | 4,745.55 | 4,745.55 | 4,745.55 | (14,236.64) | 4,745.55 |
| Increase (Decrease) in Interes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (75,112.00) | 43,968.66 | (31,143.34) |
| Increase (Decrease) in FCI Pay | 102.40 | (360.00) | (1,259.00) | (961.00) | (464.00) | 266.00 | 1,146.57 | 9,122.37 | (65,480.21) | (57,886.87) |
| **NET CASH PROVIDED BY OPERATIONS** | **2,333.98** | **32,555.19** | **62,716.34** | **52,578.62** | **24,073.55** | **19,946.93** | **116,593.40** | **45,570.64** | **15,058.12** | **371,426.77** |
| *CASH FLOWS FROM INVESTING/FINANCING* | | | | | | | | | | |
| Purchase of Fixed Assets $ | 0.00 | 0.00 | 0.00 | (32,400.00) | 0.00 | 771.00 | (10,498.04) | (1,538.82) | 0.00 | (43,665.86) |
| Proceeds from Sale of Fixed As | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Capital Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Principal & Capital Lease Payments | 335.63 | 331.65 | 328.49 | 323.81 | 320.99 | 316.16 | 316.20 | 308.65 | 304.99 | 2,886.57 |
| **NET INCREASE (DECREASE) IN CASH** | **1,998.35** | **32,223.54** | **62,387.85** | **19,854.81** | **23,752.56** | **20,401.77** | **105,779.16** | **43,723.17** | **14,753.13** | **324,874.34** |
| Cash Balance at Beg of Period | 347,653.98 | 315,430.44 | 253,042.59 | 233,187.78 | 209,435.22 | 189,033.45 | 83,254.29 | 39,531.12 | 24,777.99 | 24,777.99 |
| **ENDING CASH** | **349,652.33** | **347,653.98** | **253,042.59** | **295,575.63** | **209,435.22** | **208,888.26** | **83,254.29** | **63,283.68** | **24,777.99** | **349,652.33** |

Monthly Operating Report - Partnership Debtor

UST-14

| Case Number: | 09-60095-fra11 |
|---|---|
| Report Mo/Yr: | Sep-09 |

**Debtor:** Farmington Center Salem

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found on the U.S. Trustee's website located at:

> http://www.usdoj.gov/ust/r18/e_library.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR     (503) 326-7651
Eugene, OR       (541) 465-6330

(UST-14A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | | |
|---|---|---|
| Total disbursements from UST-14A | $ | 343,911.39 |
| Cash payments not included in total above (if any) | | |
| | | |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ | 343,911.39 |

| | Yes | No |
|---|---|---|
| At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the U.S. Trustee? | | x |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| Quarter | Explanation | Amount |
|---|---|---|
| | | |
| | | |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

(Revised 1/30/08)

**Debtor:**

Farmington Center Salem

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name Account Number Type of Account | 1 Wells Fargo 293-4149945 Operating | 2 Umpqua 971259627 Payroll | 3 Wells Fargo 293-4150042 Petty Ckg | 4 Wells Fargo 293-4150034 Petty Ckg | 5 Wells Fargo 4545/4552 DIP Res | TOTALS |
| --- | --- | --- | --- | --- | --- | --- |
| **Beginning Cash Balance** | 139,200.55 | 951.42 | 45.29 | 300.47 | 207,155.19 | 347,652.92 |
| **Add:** | | | | | | |
| Transfers in | | | 1,454.71 | 1,686.29 | 16,000.00 | 19,141.00 |
| Receipts deposited | 326,677.28 | | | | | 326,677.28 |
| Other (identify source) - Interest | | | | | 91.46 | 91.46 |
| Total Cash Receipts | 326,677.28 | - | 1,454.71 | 1,686.29 | 16,091.46 | 345,909.74 |
| | | | | | | |
| **Subtract:** | | | | | | |
| Transfers out | (19,141.00) | | | | | (19,141.00) |
| Disbursements by check or debit | (321,143.60) | | (1,415.21) | (2,211.58) | | (324,770.39) |
| Voided Checks | | | | | | - |
| Other (identify source) | | | | | | - |
| Total Cash Disbursements | (340,284.60) | - | (1,415.21) | (2,211.58) | - | (343,911.39) |
| | | | | | | |
| **Ending Cash Balance** | 125,593.23 | 951.42 | 84.79 | (224.82) | 223,246.65 | 349,651.27 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | Yes | Yes | Yes | Yes | Yes |
| Bank reconciliation (including outstanding checks and deposits in transit) | Yes | Yes | Yes | Yes | Yes |
| A detailed list of receipts for the account (deposit log or receipts journal) | Yes | n/a | n/a | n/a | n/a |
| A detailed list of disbursements for the account (check register or disbursement journal) | Yes | n/a | Yes | Yes | n/a |
| Funds received and/or disbursed by another party | n/a | n/a | n/a | n/a | n/a |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Page 1 of 1

(Revised 1/30/08)

Farmington Centers Salem
General Bank Account
Bank Proof

| | |
|---|---:|
| Checks Outstanding at Prior Month: | $30,511.88 |
| Add Peach Tree Checks Issued in the Current Month | $79,333.56 |
| Add Payroll Checks Issued | $74,311.67 |
| Add Manual Checks Issued | $2,748.64 |
| Less Void for Current Month | -$547.38 |
| Miscellaneous Bank Transfers (City of Salem) | $0.00 |
| Bank Adjustment  (Write Off Difference) | |
| Less Checks Cleared Bank for Current Month | -$160,335.73 |
| New Outstanding Check List: | $26,022.64 |
| Outstanding Check List: | $26,022.64 |
| Check & Balance | $0.00 |
| | |
| Farmington Salem Bank Balance 09/30/09 | $151,615.87 |
| New Outstanding Check List: | -$26,022.64 |
| Transactions Outstanding | |
| Checkbook Balance | $125,593.23 |

$0.00

UST 14A
Bank # 1
Raul Reoon

Farmington Center Salem
Wells Fargo Account Outstanding Check List
For the Period Ending 9/30/09

| Check No | Date Payee | |
|---|---|---|
| 2080 | 8/25/09 ODS | 1,583.58 |
| 2112 | 9/2/09 KEN GASKIN | 45.00 |
| 2143 | 9/15/09 ATTN OHCA AP | 29.28 |
| 2156 | 9/21/09 HOTEL DELUXE | 50.00 |
| 2157 | 9/23/09 Erica Cha | 259.14 |
| 2164 | 9/23/09 JULIE GRABOW | 174.26 |
| 2169 | 9/28/09 Tauscha Calvin | 246.56 |
| 51068 | 06/15/2009 Solis-Contreras, Juana | 664.65 |
| 51118 | 06/30/2009 Vargas, Angela W. | 80.55 |
| 51326 | 08/31/2009 Isom, Kathie E. | 523.52 |
| 51419 | 09/15/2009 Munguia, Vanessa M. | 62.51 |
| 51447 | 09/15/2009 Calvin, Tauscha M. | 246.56 |
| 51449 | 09/30/2009 Clavel, Mario | 980.6 |
| 51450 | 09/30/2009 Kingston, Susie C. | 1032.7 |
| 51451 | 09/30/2009 Oliva, Jennie | 716.98 |
| 51452 | 09/30/2009 South, Bobbi L. | 209.6 |
| 51453 | 09/30/2009 Stewart, Jesse L. | 658.33 |
| 51454 | 09/30/2009 Davis, Taral E. | 528.2 |
| 51460 | 09/30/2009 Regalado, Charlotte | 818.48 |
| 51464 | 09/30/2009 Bell, Amanda L. | 471.24 |
| 51467 | 09/30/2009 Cortes, Laura | 730.78 |
| 51468 | 09/30/2009 Cullen, Jason M. | 690.52 |
| 51469 | 09/30/2009 Estrada, Luis F. | 608.47 |
| 51471 | 09/30/2009 Gillis, Amanda C. | 442.79 |
| 51472 | 09/30/2009 Granados, Laura M. | 556.11 |
| 51474 | 09/30/2009 Hatfield, Crystal L. | 744.56 |
| 51475 | 09/30/2009 Johnmark, Taura | 535.79 |
| 51477 | 09/30/2009 Keriey, Lexy J. | 471.24 |
| 51478 | 09/30/2009 Manni, Courtney N. | 363.6 |
| 51480 | 09/30/2009 Miles, Darby B. | 546.28 |
| 51481 | 09/30/2009 Nguegba, Marina | 597.15 |
| 51485 | 09/30/2009 Rogers, Krystal D. | 471.24 |
| 51486 | 09/30/2009 Sanchez, Maria L. | 878.27 |
| 51487 | 09/30/2009 Sherwood, Elizabeth | 724.01 |
| 51488 | 09/30/2009 Sowas, Meryann K. | 611.92 |
| 51491 | 09/30/2009 Breyer, Allan W | 465.15 |
| 51492 | 09/30/2009 Chewning, Carlynn V | 535.95 |
| 51493 | 09/30/2009 Hensley, Phillip | 344.36 |
| 51494 | 09/30/2009 Ludwig, Fency D | 550.15 |
| 51495 | 09/30/2009 Mondragon, Maria M. | 342.86 |
| 51496 | 09/30/2009 Moreno, Maria S. | 636.57 |
| 51497 | 09/30/2009 Ortiz, Rocio A. | 608.56 |
| 51498 | 09/30/2009 Shaban, Nadia A. | 663.16 |
| 51499 | 09/30/2009 Solis-Contreras, Juana | 628.8 |
| 51500 | 09/30/2009 Van Batavia, Teresa L. | 553.87 |
| 51501 | 09/30/2009 Vargas, Matilda | 649.27 |
| 51502 | 09/30/2009 Freese, Angela M. | 532.75 |
| 51503 | 09/30/2009 O'Connor, Jenni E. | 172.6 |
| 51504 | 09/30/2009 Sunday, Camilla C. | 25.59 |
| 51505 | 09/30/2009 Van Batavia, Lori L. | 554.75 |
| 51508 | 09/30/2009 Calvin, Tauscha M. | 246.56 |
| 51509 | 09/30/2009 Geraths, Roshelle A. | 157.22 |

Total                                                    26,022.64

UST 14-A
Bank #1
O/S Cks

Farmington Centers, Inc.
Salem WF 293414995

| | Current Bank Balance: | 125,593.23 |
| | Est Deposits to Collect: | (20,016.39) |

Activity for: Sep-09

Put checks in as negative #'s
voids & deposits in as positive #'s

| Date | Handwritten Ck No. | Int. | Payee | Description/Payee | Cleared | Type | Amount | Total Balance |
|---|---|---|---|---|---|---|---|---|
| Begnning Bal | | | | | | | 0.00 | 139,200.55 |
| 9/2/09 | 2093-2122 | MM | A/P CHECK RUN | | | A/P CK RUN | (20,021.51) | 119,179.04 |
| 9/3/09 | 2124 | MM | SYSCO | CK BY FAX | | A/P CK RUN | (2,481.30) | 116,697.74 |
| 9/11/09 | 2127 | MM | SYSCO | CK BY FAX | | A/P CK RUN | (3,230.26) | 113,467.48 |
| 9/15/09 | 2128-2153 | MM | A/P CHECK RUN | | | A/P CK RUN | (37,291.24) | 76,176.24 |
| 9/18/09 | 2154-2155 | MM | A/P CHECK RUN | | | A/P CK RUN | (3,818.12) | 72,358.12 |
| 9/21/09 | 2156 | MM | HOTEL DELUXE | | | A/P CK RUN | (50.00) | 72,308.12 |
| 9/23/09 | 2158-2166 | MM | A/P CHECK RUN | | | A/P CK RUN | (10,798.83) | 61,509.29 |
| 9/25/09 | 2168 | MM | SYSCO | CK BY FAX | | A/P CK RUN | (2,890.88) | 58,618.41 |
| 9/3/09 | | KM | Current | A/R deposit | | Deposit | 16,514.22 | 75,132.63 |
| 9/8/09 | | KM | Current part of $33003.88 | A/R deposit | | Deposit | 32,953.88 | 108,086.51 |
| 9/4/09 | | KM | Current part of $97930.47 | A/R deposit | | Deposit | 97,881.29 | 205,967.80 |
| 9/2/09 | | KM | Curernt | A/R deposit | | Deposit | 26,560.43 | 232,528.23 |
| 9/9/09 | | KM | Current part of $2295.62 | A/R deposit | | Deposit | 2,194.32 | 234,722.55 |
| 9/9/09 | | KM | ACH Deposit Transfer from FCI | | | Deposit | 13,996.61 | 248,719.16 |
| 9/11/09 | | KM | Current | A/R deposit | | Deposit | 4,889.25 | 253,608.41 |
| 6/14/09 | | KM | Current part of $3623.24 | A/R deposit | | Deposit | 1,198.24 | 254,806.65 |
| 9/15/09 | | KM | Current | A/R deposit | | Deposit | 523.70 | 255,330.35 |
| 9/18/09 | | KM | Current part of $9490.35 | A/R deposit | | Deposit | 5,174.55 | 260,504.90 |
| 9/21/09 | | KM | Current part of $8237.64 | A/R deposit | | Deposit | 3,869.87 | 264,374.77 |
| 9/28/09 | | KM | Current part of $17356.86 | A/R deposit | | Deposit | 3,085.70 | 267,460.47 |
| 9/28/09 | | KM | Prepaid part of $17356.86 | A/R deposit | | Deposit | 14,271.16 | 281,731.63 |
| 9/1/09 | | KM | Current | A/R Deposit | | Deposit | 40,547.80 | 322,279.43 |
| 9/30/09 | | KM | Prepaid | A/R deposit | | Deposit | 13,882.95 | 336,162.38 |
| 9/30/2009 | | KM | | | | Deposit - Adj | (0.03) | 336,162.35 |
| 9/8/09 | | KM | Past due part of $33003.88 | A/R deposit | | Deposit - Non Current | 50.00 | 336,212.35 |
| 9/9/09 | | KM | Past due part of $2295.62 | A/R deposit | | Deposit - Non Current | 101.30 | 336,313.65 |
| 9/9/09 | | KM | Krause Cobra | | | Deposit - Non Current | 178.30 | 336,491.95 |
| 9/18/09 | | KM | Past due part of $9490.35 | A/R deposit | | Deposit - Non Current | 50.00 | 336,541.95 |
| 9/4/09 | | KM | Prepaid part of $97930.47 | A/R deposit | | Deposit - Prepaid | 49.18 | 336,591.13 |
| 9/14/09 | | KM | Prepaid part of $3623.24 | A/R deposit | | Deposit - Prepaid | 2,425.00 | 339,016.13 |
| 9/18/09 | | KM | Prepaid part of $9490.35 | A/R deposit | | Deposit - Prepaid | 4,265.80 | 343,281.93 |
| 9/21/09 | | KM | Prepaid part of $8237.64 | A/R deposit | | Deposit - Prepaid | 4,367.80 | 347,649.73 |
| 9/23/09 | | KM | Prepaid | A/R deposit | | Deposit - Prepaid | 11,718.32 | 359,368.05 |
| 9/24/09 | | KM | Prepaid | A/R deposit | | Deposit - Prepaid | 16,501.29 | 375,869.34 |
| 9/25/09 | | KM | Preoaud | A/R deposit | | Deposit - Prepaid | 4,200.75 | 380,070.09 |
| 9/29/09 | | KM | Prepaid | A/R deposit | | Deposit - Prepaid | 5,225.60 | 385,295.69 |
| 9/2/09 | | KJ | John Hancock | PPE 8-15-09 | | Electronic Payments | (366.41) | 384,929.28 |
| 9/16/09 | | KJ | John Hancock | PPE 8-31-09 | | Electronic Payments | (369.41) | 384,559.87 |
| 9/22/09 | | DF | Ziegler Healthcare Fund I, LP | Wire Mortgage Pymt | | Electronic Payments | (51,947.83) | 332,612.04 |
| 9/22/09 | | DF | Ziegler Healthcare Fund III, LLC | Wire Mortgage Pymt | | Electronic Payments | (23,164.17) | 309,447.87 |
| 9/14/09 | | DF | Wire to ADP | | | Garnishments | (1,087.15) | 308,360.72 |
| 9/29/09 | | DF | Wire to ADP | | | Garnishments | (1,165.88) | 307,194.84 |
| 9/4/09 | | MN | ADP | Fees | | Miscellaneous | (450.85) | 306,743.99 |
| 9/18/09 | | MN | ADP Fees | | | Miscellaneous | (475.83) | 306,268.14 |
| 9/25/09 | | MN | ADP | FEES | | Miscellaneous | (131.05) | 306,137.09 |
| 9/23/09 | | DF | Transfer to DIP Restricted Account | | | Miscellaneous | (10,000.00) | 296,137.09 |
| 9/23/09 | | DF | Transfer to Tax Reserve Account | | | Miscellaneous | (6,000.00) | 290,137.09 |
| 9/2/09 | 2123 | MN | Tracie Watson | Final check | | p/r manual ck | (237.44) | 289,899.65 |
| 9/9/09 | 2125 | MN | Barbara Goins | Final check | | p/r manual ck | (1,322.83) | 288,576.82 |
| 9/9/09 | 2126 | MN | Courtney Manni | Draw - deduct from PPE 8/31/09 | | p/r manual ck | (100.00) | 288,476.82 |
| 9/17/09 | 51350 | MN | Taura Johnmark | Void ADP ck - EE given other EE's check by mis | | p/r manual ck | 547.38 | 289,024.20 |
| 9/23/09 | 2157 | MN | Erica Cha | Draw check | | p/r manual ck | (259.14) | 288,765.06 |
| 9/24/09 | 2167 | MN | Autumn Bell | Final check | | p/r manual ck | (582.67) | 288,182.39 |
| 9/28/09 | 2169 | MN | Tauscha Calvin | Final check | | p/r manual ck | (246.56) | 287,935.83 |
| 9/15/09 | | DF | Payroll Checks PPE 8/31 | | | Payroll Checks | (38,222.17) | 249,713.66 |
| 9/30/09 | | DF | Payroll Checks PPE 9/15 | | | Payroll Checks | (36,089.50) | 213,624.16 |
| 9/13/09 | | DF | Wire to ADP | | | Payroll DD & Taxes | (44,907.54) | 168,716.62 |
| 9/29/09 | | DF | Wire to ADP | | | Payroll DD & Taxes | (41,230.97) | 127,485.65 |
| 9/2/09 | | KM | Transfer maint petty chekcing | Sept Transfer | | Transfer - Maint | (1,454.71) | 126,030.94 |
| 9/2/09 | | KM | Transfer petty checking | Sept Transfer | | Transfer - Petty | (922.27) | 125,108.67 |
| 9/2/09 | | KM | Transfer petty checking | payroll transfer - CODE TO 1100 | | Transfer - Petty | (584.02) | 124,524.65 |
| 9/3/09 | | KM | Transfer petty checking - | additional to increase amt | | Transfer - Petty | (180.00) | 124,344.65 |
| 16-Sep | 2113 | | Liberty NW Void | | | A/P CK RUN | 1,248.58 | 125,593.23 |
| | | | | | | | | 125,593.23 |

Farmington Center Salem
Payroll Check Disbursements - Sept 2009

| Check No | Date | Payee | Amount |
|---|---|---|---|
| 51385 | 09/15/2009 | Amador, Alejandro H. | 878.34 |
| 51386 | 09/15/2009 | Clavel, Mario | 1,082.17 |
| 51387 | 09/15/2009 | Kingston, Susie C. | 1,056.34 |
| 51388 | 09/15/2009 | Oliva, Jennie | 663.33 |
| 51389 | 09/15/2009 | Stewart, Jesse L. | 684.75 |
| 51390 | 09/15/2009 | Davis, Taral E. | 596.96 |
| 51391 | 09/15/2009 | Elbon, Bina | 372.96 |
| 51392 | 09/15/2009 | Mendez, Victoria M. | 558.48 |
| 51393 | 09/15/2009 | Zacarias, Maria | 715.07 |
| 51394 | 09/15/2009 | Zacarias, Romoalda | 820.68 |
| 51395 | 09/15/2009 | Knaak, Charlayna M. | 277.96 |
| 51396 | 09/15/2009 | Regalado, Charlotte | 791.59 |
| 51397 | 09/15/2009 | Westbrook, Linda J. | 670.36 |
| 51398 | 09/15/2009 | Anderson, Shedon D. | 324.08 |
| 51399 | 09/15/2009 | Baker, Amanda K. | 266.20 |
| 51400 | 09/15/2009 | Baughn, Kelli A | 686.06 |
| 51401 | 09/15/2009 | Bell, Amanda L. | 614.09 |
| 51402 | 09/15/2009 | Bell, Autumn A. | 448.13 |
| 51403 | 09/15/2009 | Borden, Samantha D. | 717.00 |
| 51404 | 09/15/2009 | Carlin, Paula M. | 698.80 |
| 51405 | 09/15/2009 | Cortes, Laura | 762.93 |
| 51406 | 09/15/2009 | Cullen, Jason M. | 507.55 |
| 51407 | 09/15/2009 | Estrada, Luis F. | 698.16 |
| 51408 | 09/15/2009 | Estrada, Maria G. | 662.52 |
| 51409 | 09/15/2009 | Gillis, Amanda C. | 442.78 |
| 51410 | 09/15/2009 | Granados, Laura M. | 578.94 |
| 51411 | 09/15/2009 | Harrison, Jennifer O. | 477.10 |
| 51412 | 09/15/2009 | Hatfield, Crystal L. | 664.60 |
| 51413 | 09/15/2009 | Johnmark, Taura | 600.54 |
| 51414 | 09/15/2009 | Johnson, Jennifer A. | 518.90 |
| 51415 | 09/15/2009 | Kerley, Lexy J. | 231.66 |
| 51416 | 09/15/2009 | Manni, Courtney N. | 112.79 |
| 51417 | 09/15/2009 | McGuire, Michael L. | 546.28 |
| 51418 | 09/15/2009 | Miles, Darby B. | 711.59 |
| 51419 | 09/15/2009 | Munguia, Vanessa M. | 62.51 |
| 51420 | 09/15/2009 | Nguegba, Marina | 621.30 |
| 51421 | 09/15/2009 | Ortiz, Yaharia | 691.36 |
| 51422 | 09/15/2009 | Raymond, Diana M | 725.48 |
| 51423 | 09/15/2009 | Reglado, Maria L. | 623.21 |
| 51424 | 09/15/2009 | Rogers, Krystal D. | 477.94 |
| 51425 | 09/15/2009 | Sanchez, Maria L. | 691.48 |
| 51426 | 09/15/2009 | Sherwood, Elizabeth | 626.46 |

1 of 3

UST 14-A
Bank # 1
P/R Disbursement list

Farmington Center Salem
Payroll Check Disbursements - Sept 2009

| Check No | Date | Payee | Amount |
|---|---|---|---|
| 51427 | 09/15/2009 | Sowas, Meryann K. | 761.22 |
| 51428 | 09/15/2009 | Thaddeus, Gideon | 711.69 |
| 51429 | 09/15/2009 | Angel, Maria A. | 690.76 |
| 51430 | 09/15/2009 | Breyer, Allan W | 419.28 |
| 51431 | 09/15/2009 | Chewning, Carlynn V | 623.36 |
| 51432 | 09/15/2009 | Gutierrez, Luis D. | 797.49 |
| 51433 | 09/15/2009 | Hensley, Phillip | 613.27 |
| 51434 | 09/15/2009 | Ludwig, Fency D | 766.16 |
| 51435 | 09/15/2009 | Mondragon, Maria M. | 823.86 |
| 51436 | 09/15/2009 | Moreno, Maria S. | 716.12 |
| 51437 | 09/15/2009 | Ortiz, Rocio A. | 648.72 |
| 51438 | 09/15/2009 | Shaban, Nadia A. | 826.69 |
| 51439 | 09/15/2009 | Solis-Contreras, Juana | 672.72 |
| 51440 | 09/15/2009 | Van Batavia, Teresa L. | 591.43 |
| 51441 | 09/15/2009 | Vargas, Matilda | 626.52 |
| 51442 | 09/15/2009 | Freese, Angela M. | 694.49 |
| 51443 | 09/15/2009 | O'Connor, Jenni E. | 275.73 |
| 51444 | 09/15/2009 | Van Batavia, Lori L. | 567.56 |
| 51445 | 09/15/2009 | Wilson, Ernie C. | 59.10 |
| 51446 | 09/15/2009 | Kesterson, Shelly R | 1,130.01 |
| 51447 | 09/15/2009 | Calvin, Tauscha M. | 246.56 |
| 51448 | 09/30/2009 | Amador, Alejandro H. | 838.27 |
| 51449 | 09/30/2009 | Clavel, Mario | 980.60 |
| 51450 | 09/30/2009 | Kingston, Susie C. | 1,032.70 |
| 51451 | 09/30/2009 | Oliva, Jennie | 716.98 |
| 51452 | 09/30/2009 | South, Bobbi L. | 209.60 |
| 51453 | 09/30/2009 | Stewart, Jesse L. | 658.33 |
| 51454 | 09/30/2009 | Davis, Taral E. | 528.20 |
| 51455 | 09/30/2009 | Elbon, Bina | 320.74 |
| 51456 | 09/30/2009 | Mendez, Victoria M. | 182.55 |
| 51457 | 09/30/2009 | Zacarias, Maria | 723.54 |
| 51458 | 09/30/2009 | Zacarias, Romoalda | 870.30 |
| 51459 | 09/30/2009 | Knaak, Charlayna M. | 632.07 |
| 51460 | 09/30/2009 | Regalado, Charlotte | 818.48 |
| 51461 | 09/30/2009 | Westbrook, Linda J. | 698.56 |
| 51462 | 09/30/2009 | Anderson, Shedon D. | 618.37 |
| 51463 | 09/30/2009 | Baughn, Kelli A | 651.18 |
| 51464 | 09/30/2009 | Bell, Amanda L. | 471.24 |
| 51465 | 09/30/2009 | Borden, Samantha D. | 669.32 |
| 51466 | 09/30/2009 | Carlin, Paula M. | 645.73 |
| 51467 | 09/30/2009 | Cortes, Laura | 730.78 |
| 51468 | 09/30/2009 | Cullen, Jason M. | 690.52 |
| 51469 | 09/30/2009 | Estrada, Luis F. | 608.47 |

2 of 2

UST 14-A
Bank # 1
P/R Disbursement

Farmington Center Salem

Payroll Check Disbursements - Sept 2009

| Check No | Date | Payee | Amount |
|---|---|---|---|
| 51470 | 09/30/2009 | Estrada, Maria G. | 770.80 |
| 51471 | 09/30/2009 | Gillis, Amanda C. | 442.79 |
| 51472 | 09/30/2009 | Granados, Laura M. | 556.11 |
| 51473 | 09/30/2009 | Harrison, Jennifer O. | 329.84 |
| 51474 | 09/30/2009 | Hatfield, Crystal L. | 744.56 |
| 51475 | 09/30/2009 | Johnmark, Taura | 535.79 |
| 51476 | 09/30/2009 | Johnson, Jennifer A. | 503.77 |
| 51477 | 09/30/2009 | Kerley, Lexy J. | 471.24 |
| 51478 | 09/30/2009 | Manni, Courtney N. | 363.60 |
| 51479 | 09/30/2009 | McGuire, Michael L. | 451.19 |
| 51480 | 09/30/2009 | Miles, Darby B. | 546.28 |
| 51481 | 09/30/2009 | Nguegba, Marina | 597.15 |
| 51482 | 09/30/2009 | Ortiz, Yaharia | 669.52 |
| 51483 | 09/30/2009 | Raymond, Diana M | 938.76 |
| 51484 | 09/30/2009 | Reglado, Maria L. | 768.48 |
| 51485 | 09/30/2009 | Rogers, Krystal D. | 471.24 |
| 51486 | 09/30/2009 | Sanchez, Maria L. | 878.27 |
| 51487 | 09/30/2009 | Sherwood, Elizabeth | 724.01 |
| 51488 | 09/30/2009 | Sowas, Meryann K. | 611.92 |
| 51489 | 09/30/2009 | Thaddeus, Gideon | 763.74 |
| 51490 | 09/30/2009 | Angel, Maria A. | 697.77 |
| 51491 | 09/30/2009 | Breyer, Allan W | 465.15 |
| 51492 | 09/30/2009 | Chewning, Carlynn V | 535.95 |
| 51493 | 09/30/2009 | Hensley, Phillip | 344.36 |
| 51494 | 09/30/2009 | Ludwig, Fency D | 550.15 |
| 51495 | 09/30/2009 | Mondragon, Maria M. | 342.86 |
| 51496 | 09/30/2009 | Moreno, Maria S. | 636.57 |
| 51497 | 09/30/2009 | Ortiz, Rocio A. | 608.56 |
| 51498 | 09/30/2009 | Shaban, Nadia A. | 663.16 |
| 51499 | 09/30/2009 | Solis-Contreras, Juana | 628.80 |
| 51500 | 09/30/2009 | Van Batavia, Teresa L. | 553.87 |
| 51501 | 09/30/2009 | Vargas, Matilda | 649.27 |
| 51502 | 09/30/2009 | Freese, Angela M. | 532.75 |
| 51503 | 09/30/2009 | O'Connor, Jenni E. | 172.60 |
| 51504 | 09/30/2009 | Sunday, Camilla C. | 25.59 |
| 51505 | 09/30/2009 | Van Batavia, Lori L. | 554.75 |
| 51506 | 09/30/2009 | Wilson, Ernie C. | 157.75 |
| 51507 | 09/30/2009 | Kesterson, Shelly R | 1,130.22 |
| 51508 | 09/30/2009 | Calvin, Tauscha M. | 246.56 |
| 51509 | 09/30/2009 | Geraths, Roshelle A. | 157.22 |

74,311.67

3of3

UST 14-A
Bank # 1
P/R Disbursement

Farmington Center Salem
Disbursement Detail - September 2009

| Check No | Date | Payee | Amount | Type |
|---|---|---|---|---|
| 2093 | 9/2/09 | (REF) JOHN & JANET PHILLIPS | 812.45 | Resident Ref |
| 2094 | 9/2/09 | A L WIZARD | 504.25 | Wizard |
| 2095 | 9/2/09 | A TO Z PARTY RENTAL | 15.00 | All Other |
| 2096 | 9/2/09 | AFCO | 5,683.00 | W/C |
| 2097 | 9/2/09 | ALOHA PRODUCE INC. | 237.24 | Food |
| 2098 | 9/2/09 | ALPHA ECOLOGICAL | 159.00 | All Other |
| 2099 | 9/2/09 | ART SASSE | 37.50 | All Other |
| 2100 | 9/2/09 | ASSISTED LIVING SOLUTIONS | 2,000.00 | All Other |
| 2101 | 9/2/09 | CONSULTING RESOURCES | 2,417.11 | Consulting |
| 2102 | 9/2/09 | DAVID JAYNES | 60.00 | Enter/Postage |
| 2103 | 9/2/09 | DIRECT SUPPLY HEALTHCARE | 445.79 | All Other |
| 2104 | 9/2/09 | ECOLAB | 321.08 | All Other |
| 2105 | 9/2/09 | ELIZA OH, MD | 600.00 | All Other |
| 2106 | 9/2/09 | FARMER BROTHERS COFFEE | 450.91 | Food |
| 2107 | 9/2/09 | FIKES OF OREGON | 136.00 | All Other |
| 2108 | 9/2/09 | HOTEL DELUXE | 245.25 | All Other |
| 2109 | 9/2/09 | IMPRESS PRINTING SERVICES | 853.80 | All Other |
| 2110 | 9/2/09 | INTEGRA TELECOM INC. | 74.35 | Phone |
| 2111 | 9/2/09 | J THAYER | 14.99 | All Other |
| 2112 | 9/2/09 | KEN GASKIN | 45.00 | Enter/Postage |
| 2113 | 9/2/09 | LIBERTY NORTHWEST | 1,248.58 | W/C |
| 2113V | 9/30/09 | LIBERTY NORTHWEST | -1,248.58 | W/C |
| 2114 | 9/2/09 | LU ANN RITTS | 50.00 | Enter/Postage |
| 2115 | 9/2/09 | OREGON RETIREMENT CONN | 450.00 | All Other |
| 2116 | 9/2/09 | PACIFIC OFFICE AUTOMATION | 653.87 | Loans |
| 2117 | 9/2/09 | PAGE ONE NORTHWEST | 203.00 | Phone |
| 2118 | 9/2/09 | SHERWIN WILLIAMS | 28.48 | All Other |
| 2119 | 9/2/09 | SPRING VALLEY DAIRY | 392.04 | Food |
| 2120 | 9/2/09 | STAPLES BUSINESS ADVANT/ | 1,706.82 | All Other |
| 2121 | 9/2/09 | VOID | | Void |
| 2122 | 9/2/09 | USPS | 176.00 | Enter/Postage |
| 2124 | 9/3/09 | SYSCO | 2,481.30 | Food |
| 2127 | 9/11/09 | SYSCO | 3,230.26 | Food |
| 2128 | 9/15/09 | A PLACE FOR MOM | 109.00 | All Other |
| 2129 | 9/15/09 | Administrators NW | 337.00 | Benefits |
| 2130 | 9/15/09 | AFLAC | 32.20 | Benefits |
| 2131 | 9/15/09 | ALOHA PRODUCE INC. | 244.42 | Food |
| 2132 | 9/15/09 | CASCADE BUILDING MAINTENAN | 1,852.00 | All Other |
| 2133 | 9/15/09 | COMCAST | 720.50 | Utilities |
| 2134 | 9/15/09 | CONSONUS PHARMACY SERVICI | 61.66 | All Other |
| 2135 | 9/15/09 | D & O GARBAGE | 786.20 | Utilities |
| 2136 | 9/15/09 | FARMINGTON CENTERS INC. | | Void |
| 2137 | 9/15/09 | GERIATRIC PSYCHIATRY ASSOC | 287.50 | All Other |
| 2138 | 9/15/09 | GREAT AMERICA LEASING CORP | 305.28 | Loans |
| 2139 | 9/15/09 | GUARANTEED PLUMBING, INC. | 1,314.00 | All Other |
| 2140 | 9/15/09 | INTEGRA TELECOM INC. | 159.95 | Phone |
| 2141 | 9/15/09 | LIFEWISE | 5,797.27 | Benefits |

Pg 1of 2

UST 14-A
Bank # 1
A/O Disbursements

| Check No | Date | Payee | Amount | Type |
|---|---|---|---|---|
| 2142 | 9/15/09 | NW NATURAL GAS | 1,184.64 | Utilities |
| 2143 | 9/15/09 | ATTN OHCA AP | 29.28 | All Other |
| 2144 | 9/15/09 | OREGON SECRETARY OF STATE | 50.00 | All Other |
| 2145 | 9/15/09 | PACIFIC NORTHWEST MEDICAL ! | 314.00 | All Other |
| 2146 | 9/15/09 | RUSSELL'S LANDSCAPE SERVICI | 950.00 | Grounds |
| 2147 | 9/15/09 | SAFECO- SELECT BENEFIT ADMI | 1,274.28 | Benefits |
| 2148 | 9/15/09 | SPRING VALLEY DAIRY | 998.46 | Food |
| 2149 | 9/15/09 | TELEHOLD | 50.19 | Phone |
| 2150 | 9/15/09 | THE STONER ELECTRIC, INC. | 300.00 | All Other |
| 2151 | 9/15/09 | VERIZON WIRELESS | 75.46 | Phone |
| 2152 | 9/15/09 | VSP - VISION SERVICE PLAN | 304.95 | Benefits |
| 2153 | 9/15/09 | FARMINGTON CENTERS INC. | 19,753.00 | Mgmt/Reimb |
| 2154 | 9/18/09 | GRAND CENTRAL RESTAURANT | 43.50 | All Other |
| 2155 | 9/18/09 | SYSCO FOOD SERVICES | 3,774.62 | Food |
| 2156 | 9/21/09 | HOTEL DELUXE | 50.00 | All Other |
| 2158 | 9/23/09 | ALPHA ECOLOGICAL | 159.00 | All Other |
| 2159 | 9/23/09 | CITY OF SALEM | 3,426.07 | Utilities |
| 2160 | 9/23/09 | CONSONUS PHARMACY SERVICI | 17.29 | All Other |
| 2161 | 9/23/09 | DIRECT SUPPLY HEALTHCARE E | 353.97 | All Other |
| 2162 | 9/23/09 | FIKES OF OREGON | 166.35 | All Other |
| 2163 | 9/23/09 | J THAYER | 603.20 | All Other |
| 2164 | 9/23/09 | JULIE GRABOW | 174.26 | Individual |
| 2165 | 9/23/09 | LIBERTY NORTHWEST | 804.68 | W/C |
| 2166 | 9/23/09 | PORTLAND GENERAL ELECTRIC | 5,094.01 | Individual |
| 2168 | 9/25/09 | SYSCO | 2,890.88 | Food |
| | | Total A/P Checks | 79,333.56 | |
| | | | | |
| Elec | 9/2/09 | John Hancock | 366.41 | Benefits |
| Elec | 9/16/09 | John Hancock | 369.41 | Benefits |
| Elect Trsf | 9/22/09 | Ziegler Healthcare | 75,112.00 | Mtg Pymts |
| | | Total Electronic Checks | 75,847.82 | |
| | | | | |
| 2123 | 9/2/09 | Tracie Watson | 237.44 | |
| 2125 | 9/9/09 | Barbara Goins | 1,322.83 | |
| 2126 | 9/9/09 | Courtney Manni | 100.00 | |
| 2157 | 9/23/09 | Erica Cha | 259.14 | |
| 2167 | 9/24/09 | Autumn Bell | 582.67 | |
| 2169 | 9/28/09 | Tauscha Calvin | 246.56 | |
| | | Total Manual Checks | 2,748.64 | |
| | | | | |
| 51350 | 9/17/09 | Taura Johnmark | (547.38) | |
| | | Total Voided Checks | | |

*Pg 2 of 2*

*UST 14-A*
*Bank #1*
*A/P Disbursements*

Farmington Square of Salem
## Bank Deposit Report
For the Period From Sep 1, 2009 to Sep 30, 2009
10000 - Cash
Filter Criteria includes: Report order is by Deposit Ticket ID. Report is printed in Detail Format.

| Deposit Ticket ID | Date | Reference | Description | Amount |
|---|---|---|---|---|
| 09-02-09 | 9/2/09 | ELECTRONIC | Virginia Hillis | 4,761.19 |
| | 9/2/09 | ELECTRONIC | Ken Butler | 806.30 |
| | 9/2/09 | ELECTRONIC | Florence Sugnet | 902.42 |
| | 9/2/09 | ELECTRONIC | Juanita Goforth | 1,162.59 |
| | 9/2/09 | ELECTRONIC | Duane Coop | 523.70 |
| | 9/2/09 | ELECTRONIC | Helen Schafer | 894.59 |
| | 9/2/09 | ELECTRONIC | Roy Kimball | 4,243.65 |
| | 9/2/09 | ELECTRONIC | Sandra Arneson | 702.17 |
| | | | Total Deposit | 13,996.61 |
| | | | | |
| 0909-01 | 9/1/09 | 1012 | Zelda Adelsperger | 4,261.95 |
| | 9/1/09 | 697 | Brian Barquist | 4,526.00 |
| | 9/1/09 | 1552 | Ann Cavanagh | 5,968.00 |
| | 9/1/09 | 2513 | Dawn Damm | 1,000.00 |
| | 9/1/09 | 3139 | Jack Hardy | 3,813.15 |
| | 9/1/09 | 1175 | Doris Jewett | 4,784.95 |
| | 9/1/09 | 4172 | Maria Rose Keene | 5,088.85 |
| | 9/1/09 | 4604 | Carolyn Morris | 2,637.40 |
| | 9/1/09 | 2817 | Ruby Wade | 500.00 |
| | 9/1/09 | 2821 | Ruby Wade | 2,679.25 |
| | 9/1/09 | 2822 | Ruby Wade | 360.00 |
| | 9/1/09 | 6068 | Geneva "Arvilla" Scoggin | 4,928.25 |
| | | | Total Deposit | 40,547.80 |
| | | | | |
| 0909-02 | 9/2/09 | 783 | Helen Boone | 2,568.30 |
| | 9/2/09 | 783 | Jack Boone | 6,070.40 |
| | 9/2/09 | 2065 | Joan Boyer | 5,349.01 |
| | 9/2/09 | 4712 | Helen Johnston | 5,246.65 |
| | 9/2/09 | 1101 | Joyce Longfellow | 2,903.37 |
| | 9/2/09 | 9368 | Joyce Longfellow | 855.15 |
| | 9/2/09 | 3868 | Marie "Lucille" Shryock | 3,567.55 |
| | | | Total Deposit | 26,560.43 |
| | | | | |
| 0909-03 | 9/3/09 | 1350 | Annetta Holmgren | 675.87 |
| | 9/3/09 | 5402 | Juanita Myers | 3,762.65 |
| | 9/3/09 | 9421 | Lillian Pearson | 5,166.10 |
| | 9/3/09 | 885 | Beverly Turner | 699.95 |
| | 9/3/09 | 7146 | Albert Wagner | 6,209.65 |
| | | | Total Deposit | 16,514.22 |
| | | | | |
| 0909-04 | 9/4/09 | 2068 | Verna Leona Barrong | 920.42 |
| | 9/4/09 | 1023 | Marion Bishop | 1,766.96 |
| | 9/4/09 | 1161 | Frances Boyce | 1,009.90 |
| | 9/4/09 | 2906 | Winona Fuller | 500.00 |
| | 9/4/09 | 2907 | Winona Fuller | 3,839.22 |
| | 9/4/09 | 7254 | Joyce Hatteberg | 734.70 |
| | 9/4/09 | 001 | Richard Holler | 5,480.52 |
| | 9/4/09 | 001 | Leone Holler | 3,200.95 |
| | 9/4/09 | 5802 | Maggie Masser | 1,314.00 |
| | 9/4/09 | 7276 | Milton "Mike" McFarlane | 523.70 |
| | 9/4/09 | 1303 | Arthur Smith | 4,206.74 |
| | 9/4/09 | 215581657 9 | Arthur Barrett | 3,875.05 |
| | 9/4/09 | 41749397 | State-Taylor, Judith | 1,491.00 |
| | 9/4/09 | 41749397 | State-Lewis, Gwen | 915.74 |
| | 9/4/09 | 41749397 | State-Arneson, Sandra | 1,048.10 |
| | 9/4/09 | 41749397 | State-Kliss, Myrtle | 1,249.00 |
| | 9/4/09 | 41749397 | State-Sugnet, Florence | 1,112.28 |
| | 9/4/09 | 41749397 | State-McFarlane, Milton "Mike" | 1,491.00 |
| | 9/4/09 | 41749397 | State-Casker, Alodia | 1,433.00 |

UST 14-A
Bank #1
Bank Receipts

Farmington Square of Salem
## Bank Deposit Report
For the Period From Sep 1, 2009 to Sep 30, 2009
10000 - Cash
Filter Criteria includes: Report order is by Deposit Ticket ID. Report is printed in Detail Format.

| Deposit Ticket ID | Date | Reference | Description | Amount |
|---|---|---|---|---|
| | 9/4/09 | 41749397 | State-Holmgren, Annetta | 1,096.83 |
| | 9/4/09 | 41749398 | State-Moore, Marlene | 2,085.30 |
| | 9/4/09 | 41749398 | State-Thomson, John | 3,274.00 |
| | 9/4/09 | 41749398 | State-Schafer, Helen | 2,935.40 |
| | 9/4/09 | 41749398 | State-Butler, Ken | 2,991.40 |
| | 9/4/09 | 41749398 | State-Lyles, Raleigh Dan | 2,370.93 |
| | 9/4/09 | 41749398 | State-Coop, Duane | 3,274.00 |
| | 9/4/09 | 41749398 | State-Goforth, Juanita | 2,635.11 |
| | 9/4/09 | 41749398 | State-Coffelt, Rosaline | 2,163.61 |
| | 9/4/09 | 41749398 | State-Welch, Donna | 3,274.00 |
| | 9/4/09 | 41749398 | State-Fisk, Mary | 3,261.13 |
| | 9/4/09 | 41749398 | State-Hatteberg, Joyce | 2,534.40 |
| | 9/4/09 | 41749398 | State-Cannon, Alice | 3,274.00 |
| | 9/4/09 | 41749398 | State-Lenz, Hallie | 2,202.08 |
| | 9/4/09 | 41749398 | State-Boyce, Frances | 2,787.80 |
| | 9/4/09 | 41749398 | State-Masser, Maggie | 2,483.70 |
| | 9/4/09 | 41749398 | State-Bishop, Marion | 2,030.74 |
| | 9/4/09 | 41749398 | State-Barrong, Verna Leona | 2,924.87 |
| | 9/4/09 | 41749398 | State-Lewis, Vern | 2,469.41 |
| | 9/4/09 | 41749398 | State-McCoy, Vicky | 3,274.00 |
| | 9/4/09 | 41749398 | State-Turner, Beverly | 3,097.75 |
| | 9/4/09 | 41749398 | State-Berry, Wilma | 2,332.70 |
| | 9/4/09 | 41749398 | State-Holden, Alice | 3,274.00 |
| | 9/4/09 | 41749398 | State-Lane, Maxine | 2,476.36 |
| | 9/4/09 | 41749398 | State-Berlin, Lee | 2,453.39 |
| | 9/4/09 | 41749398 | State-Pitchford, Flo | 1,561.95 |
| | 9/4/09 | 41749398 | State- Miller, Ellen | 1,828.73 |
| | 9/4/09 | 41749398 | State-Lewis, Gwen | -4,050.00 |
| | 9/4/09 | 41749398 | State-Arneson, Sandra | -4,499.40 |
| | | | Total Deposit | 97,930.47 |
| 0909-05 | 9/8/09 | 774 | Lee Berlin | 1,344.31 |
| | 9/8/09 | 188 | Florence Brossart | 5,778.40 |
| | 9/8/09 | 1013 | Jay Holden | 567.60 |
| | 9/8/09 | 3466 | Jay Holden | 2,200.00 |
| | 9/8/09 | 5155 | Louann Jones | 5,231.05 |
| | 9/8/09 | 6379 | Maxine Lane | 1,321.34 |
| | 9/8/09 | 1211 | Gwen Lewis | 856.96 |
| | 9/8/09 | 2112 | Vern Lewis | 1,328.29 |
| | 9/8/09 | 1002 | Vicky McCoy | 523.70 |
| | 9/8/09 | 3595 | Ella Rogers | 2,776.90 |
| | 9/8/09 | 143 | Judy Taylor | 523.70 |
| | 9/8/09 | 1072538505 | Gertrude Dull | 5,957.25 |
| | 9/8/09 | 0000005117 | Marion Flux | 4,594.38 |
| | | | Total Deposit | 33,003.88 |
| 0909-06 | 9/9/09 | 228 | Renee Walworth - Beauty Shop | 75.00 |
| | 9/9/09 | 335 | Hallie Lenz | 1,595.62 |
| | 9/9/09 | 1031301053 | Alice Cannon | 625.00 |
| | | | Total Deposit | 2,295.62 |
| 0909-07 | 9/11/09 | 3001 | Donna Fenstermacher | 4,889.25 |
| | | | Total Deposit | 4,889.25 |
| 0909-08 | 9/14/09 | 1975 | Virginia Hillis | 2,425.00 |
| | 9/14/09 | 1010 | Raleigh Dan Lyles | 1,198.24 |
| | | | Total Deposit | 3,623.24 |

UST 14-A
Bank # 1
Bank Receipts

Farmington Square of Salem
## Bank Deposit Report
For the Period From Sep 1, 2009 to Sep 30, 2009
10000 - Cash
Filter Criteria includes: Report order is by Deposit Ticket ID. Report is printed in Detail Format.

| Deposit Ticket ID | Date | Reference | Description | Amount |
|---|---|---|---|---|
| 0909-09 | 9/15/09 | 1725 | John Thomson | 523.70 |
| | | | Total Deposit | 523.70 |
| 0909-10 | 9/18/09 | 2909 | Winona Fuller | 4,265.80 |
| | 9/18/09 | 1889 | Bernetta Gardner | 5,224.55 |
| | | | Total Deposit | 9,490.35 |
| 0909-11 | 9/21/09 | 1044 | Rosaline "Rosie" Coffelt | 1,634.09 |
| | 9/21/09 | 4910 | Shelly Foster | 4,367.80 |
| | 9/21/09 | 5178 | Florence Pitchford | 2,235.75 |
| | | | Total Deposit | 8,237.64 |
| 0909-12 | 9/23/09 | 1918 | Mary Fisk | 536.57 |
| | 9/23/09 | 1562 | Reno Lowe | 5,685.45 |
| | 9/23/09 | 708 | Ella Skelton | 4,972.60 |
| | 9/23/09 | 145 | Judy Taylor | 523.70 |
| | | | Total Deposit | 11,718.32 |
| 0909-13 | 9/24/09 | 2532 | Retha Bachand | 4,498.25 |
| | 9/24/09 | 1676 | George Budke | 5,438.39 |
| | 9/24/09 | 26033395 | Margurette Ireland | 6,564.65 |
| | | | Total Deposit | 16,501.29 |
| 0909-14 | 9/25/09 | 8148 | Louis Perkins | 4,200.75 |
| | | | Total Deposit | 4,200.75 |
| 0909-15 | 9/28/09 | 3149 | Jack Hardy | 1,191.44 |
| | 9/28/09 | 6829 | Myrtle Kliss | 523.70 |
| | 9/28/09 | 6671 | Donald LeGrand | 1,693.56 |
| | 9/28/09 | 337 | Charles Murray | 5,593.80 |
| | 9/28/09 | 2158691377 | Dawn Damm | 645.00 |
| | 9/28/09 | 50089694 | Geraldine Franzke | 4,348.25 |
| | 9/28/09 | 49993791 | Ellen Miller | 1,968.97 |
| | 9/28/09 | 41772458 | State-Masser, Maggie | 1,392.14 |
| | | | Total Deposit | 17,356.86 |
| 0909-16 | 9/29/09 | CASH | CASH | 45.00 |
| | 9/29/09 | 1329 | Alice Holden | 523.70 |
| | 9/29/09 | 3106 | Wayne Trowbridge | 4,075.20 |
| | 9/29/09 | 98474454 | Alodia Casker | 581.70 |
| | | | Total Deposit | 5,225.60 |
| 0909-17 | 9/30/09 | 1013 | Zelda Adelsperger | 4,265.85 |
| | 9/30/09 | 007 | Richard Holler | 5,286.60 |
| | 9/30/09 | 007 | Leone Holler | -238.81 |
| | 9/30/09 | 013092 | Dawn Damm | 4,569.31 |
| | | | Total Deposit | 13,882.95 |
| | | | Total Deposits for the Period | 326,498.98 |

UST 14-A
Bank # 1
Bank Receipts

+ 118.30 Cobra Pymt

326,677.28

**Campus: Salem**

**Month:     September-09**

## Bank Reconciliation - Petty Checking

| | | |
|---|---|---|
| Beginning Check Book Balance | $ | 45.29 |
| Deposited Funds for:  Sep-09 | | |
| Deposit from first of month | $ 1,454.71 | |
| Extra Funds | | |
| Extra Funds | | |
| Extra Funds | | |
| Extra Funds | $  - | |
| | | $ 1,454.71 |
| Expenses for current month | | $ 1,415.21 |
| Checkbook Balance: (Should match checkbook balance) | | $ 84.79 |
| Less deposits in transit if any: | $  - | |
| | | $  - |

Check Book Balance less deposits in transit:  $ 84.79

Outstanding Checks (Checks issued but have not cleared the bank account)

| Check No. | Check Amt. |
|---|---|
| 1060 | $ 19.88 |
| | $  - |
| | $  - |
| | $  - |
| | $  - |
| | $  - |
| | $  - |
| | $  - |
| | $  - |
| | $  - |
| 0 | $  - |
| 0 | $  - |
| 0 | $  - |
| 0 | $  - |
| 0 | $  - |
| 0 | $  - |
| 0 | $  - |
| 0 | $  - |

Total Outstanding Checks    $ 19.88

Balance s/b equal to ending bank balance    $ 104.67

## Reconciliation - Petty Cash

| | | |
|---|---|---|
| Beginning Cash Balance | $  - | |
| Deposited Funds for:  Sep-09 | $  - | |
| Expenses for current month | $  - | |
| Total Expenses for current month: | | $  - |
| Ending Cash Balance | | $  - |

## Cash on Hand:

| Cash | Number On Hand | Dollar Amount | Currency | Number On Hand | Dollar Amount |
|---|---|---|---|---|---|
| 50's | 0 | $  - | 0.50 | | $  - |
| 20's | 0 | $  - | 0.25 | | $  - |
| 10's | 0 | $  - | 0.10 | | $  - |
| 5's | 0 | $  - | 0.05 | | $  - |
| 1's | 0 | $  - | 0.01 | | $  - |
| Total Cash on Hand | | $  - | | $  - | |

Short/(Overage)    $  -

| | | |
|---|---|---|
| Total Expenses for Current Month | | $ 1,415.21 |
| Total for Posting Journal Entry | | $ (1,415.21) |
| Less Extra Funds Deposited | | $  - |
| This number must be zero** | | 0.00 |

** If this number is not zero, please double check your GL coding on your petty checking & cash worksheets

| | | |
|---|---|---|
| Total Petty Checking Allowed | $ 1,500.00 | |
| Less Ending Balance - Cash | $  - | |
| Less Ending Checkbook Balance | $ 84.79 | |
| Total Expenses for current month: | | $ 1,415.21 |

Check & Balance (This number must be zero)    0.00

HST - 14A
Bank # 3

**Petty Checking Reconciliation**

**As of:** (MM/DD/YY)

| September 30, 2009 |

Campus: | Salem |

◉ Clear Worksheet

| Check & Balance for Check Number with various GL codes |
| Check # | Total Ck Amount |
| $ | - |

$ 1,415.21  Total Petty Checks Issued
      -      Less Checks Written for Cash
 1,415.21   Total Reimbursement for Petty Checking

| PAYEE | Description | CK # | Ck Amount | GL# | GL Description |
|---|---|---|---|---|---|
| Swift MaintenanceProducts | Lubricant / Deodorizer | 1055 | 399.74 | 6075 | Supplies - Maintenance |
| Lowe's | Maintenance Supplies | 1056 | 296.29 | 6075 | Supplies - Maintenance |
| Grainger | Light Bulbs / Ballast | 1057 | 274.61 | 6100 | Repairs - Building |
| Swift MaintenanceProducts | Coil Cleaner / Deodorizer | 1058 | 399.74 | 6100 | Repairs - Building |
| Dick's Appliance Center | Washing Machine Belt | 1059 | 24.95 | 6100 | Repairs - Building |
| WalMart | Toilet Seat | 1060 | 19.88 | 6100 | Repairs - Building |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |
|  |  |  |  |  | #N/A |

Bank # 3

**Campus: Salem**

**Month:    September-09**

## Bank Reconciliation - Petty Checking

| | | |
|---|---|---|
| Beginning Check Book Balance | | $ 300.47 |
| Deposited Funds for:  Sep-09 | | $ 1,686.29 |
| Deposit from first of month | $ 1,102.27 | |
| Extra Funds | $ 584.02 | |
| Extra Funds | $ - | |
| Extra Funds | $ - | |
| Extra Funds | $ - | |
| Expenses for current month | | $ 2,211.58 |
| Checkbook Balance: (Should match checkbook balance) | | $ (224.82) |
| Less deposits in transit if any: | $ - | $ - |

| Check Book Balance less deposits in transit: | | $ (224.82) |
|---|---|---|
| Outstanding Checks (Checks issued but have not cleared the bank account) | | |

| Check No. | Check Amt. |
|---|---|
| 1052 | $ 20.00 |
| 1106 | $ 20.00 |
| 1125 | $ 20.00 |
| 1135 | $ 20.00 |
| 1144 | $ 76.00 |
| 1148 | $ 24.32 |
| 1149 | $ 20.00 |
| 1151 | $ 12.00 |
| 1152 | $ 12.00 |
| 1153 | $ 379.50 |
| 0 | $ - |
| 0 | $ - |

| Total Outstanding Checks | | $ 603.82 |
|---|---|---|
| Balance s/b equal to ending bank balance | | $ 379.00 |

## Reconciliation - Petty Cash

| | | |
|---|---|---|
| Beginning Cash Balance | $ - | |
| Deposited Funds for:  Sep-09 | $ - | |
| Expenses for current month | $ - | |
| Ending Cash Balance | $ - | |

### Cash on Hand:

| Cash | Number On Hand | Dollar Amount | Currency | Number On Hand | Dollar Amount |
|---|---|---|---|---|---|
| 50's | | $ - | 0.50 | $ - | $ - |
| 20's | | $ - | 0.25 | | $ - |
| 10's | | $ - | 0.10 | | $ - |
| 5's | | $ - | 0.05 | | $ - |
| 1's | | $ - | 0.01 | | $ - |
| Total Cash on Hand | | | | $ - | $ - |

| Short/(Overage) | | $ - |
|---|---|---|

| Total Petty Checking Allowed | | $ 1,402.74 |
|---|---|---|
| Less Ending Balance - Cash | $ - | |
| Less Ending Checkbook Balance | $ (224.82) | |
| Total Ending Checkbook Balance | | $ 1,627.56 |

| Total Expenses for Current Month | | $ 1,627.56 |
|---|---|---|
| Total for Posting Journal Entry | | $ (2,211.58) |
| Less Extra Funds Deposited | | $ 584.02 |
| **This number must be zero** | | $ - |
| ** If this number is not zero, please double check your GL coding on your petty checking & cash worksheets | | |

| Check & Balance (This number must be zero) | 0.00 | 0.00 |
|---|---|---|

UST - 14A
Bank # 4

**Petty Checking Reconciliation**

**Campus:** Salem

◉ Clear Worksheet

**As of:** (MM/DD/YY)    September 30, 2009

| Check & Balance for Check Number with various GL codes | | $ 2,211.58 | Total Petty Checks Issued |
| Check # | Total Ck Amount | - | Less Checks Written for Cash |
| $ | - | 2,211.58 | Total Reimbursement for Petty Checking |

| PAYEE | Description | CK # | Ck Amount | GL# | GL Description |
|---|---|---|---|---|---|
| Juana Solis-Contreras | Wages | 1132 | 584.02 | 2300 | Payroll Expense Payable |
| Ken Gaskin | Music | 1133 | 45.00 | 6575 | Activities Supp. & Entertain |
| Shelly Kesterson | Mouse (WalMart) | 1134 | 20.00 | 7275 | Office Supplies |
| Oregon State Police | FingerprintCards(C.Manni) | 1135 | 20.00 | 7090 | Hiring Costs |
| April Harper | Cat Food (Fred Meyer) | 1136 | 10.99 | 7550 | Miscellaneous |
| April Harper | Supplies (Dollar Tree) | 1136 | 135.00 | 6575 | Activities Supp. & Entertain |
| Cash | Sept.Gasoline Money | 1137 | 180.00 | 6270 | Auto Fuel |
| April Harper | Supplies (Oriental Trading) | 1138 | 65.89 | 6575 | Activities Supp. & Entertain |
| April Harper | Activities Supplies | 1139 | 94.33 | 6575 | Activities Supp. & Entertain |
| Lori Van Batavia | Hep B Shot (Marion Co.) | 1140 | 56.00 | 7090 | Hiring Costs |
| Leah Kerne | Sanitizer,Cloths(WalMart) | 1141 | 34.75 | 5675 | Medical Supplies |
| Shelly Kesterson | Candy (All Staff Meeting) | 1142 | 17.29 | 7070 | Employee Recognition |
| Juli Grabow | A to Z Rental (for Carnival) | 1143 | 195.80 | 6850 | Special Events |
| John Kaiser | Mgrs.Lunch(La Hacienda) | 1144 | 76.00 | 7070 | Employee Recognition |
| SaltWater Fantasy | Sept. Aquarium Service | 1145 | 100.00 | 6095 | Routinely Scheduled Maint |
| Marmilee Calvin | Carrot Cake (Costco) | 1146 | 18.99 | 7070 | Employee Recognition |
| Recognition Specialties | Residents Nameplates | 1147 | 27.35 | 6860 | Resident Relations |
| Lysa Taylor | VOID CHECK | 1109 | (24.32) | 6575 | Activities Supp. & Entertain |
| Lysa Taylor | Replaces Check #1109 | 1148 | 24.32 | 6575 | Activities Supp. & Entertain |
| Oregon State Police | FingerprintCards (Sunday) | 1149 | 20.00 | 7090 | Hiring Costs |
| April Harper | Supplies(WalMart;Michael) | 1150 | 66.67 | 6575 | Activities Supp. & Entertain |
| April Harper | Supplies (Dollar Tree) | 1150 | 40.00 | 6870 | Marketing Miscellaneous |
| CRU | Fingerprint Processing | 1151 | 12.00 | 7090 | Hiring Costs |
| CRU | Fingerprint Processing | 1152 | 12.00 | 7090 | Hiring Costs |
| Courtwear | Walk toRemember Tshirts | 1153 | 79.50 | 6840 | Public Relations |
| Courtwear | Walk toRemember Tshirts | 1153 | 300.00 | 7075 | Employee Uniforms |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |
| | | | | | #N/A |

bank # 4

UST-14B

| | |
|---|---|
| Case Number: | 09-60095-fra11 |
| | Sep-09 |

**Debtor:** | Farmington Center Salem |

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?   **If "yes", complete table for each payment.**

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | x |
| | | | | | | |
| See attached for additional information | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?   **If "yes", complete table for each payment.**

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | x |
| | | | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor? **If "yes", complete table for each payment.**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| Farmington Center | Management Company | 9/15/09 | 2,102.00 | Insurance - Prop & Liab | | |
| Farmington Center | Management Company | 9/15/09 | 17,354.00 | Management Fee | x | |
| Farmington Center | Management Company | 9/15/09 | 297.00 | Reimbursement | | |

INSTRUCTIONS:  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories.  The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: _____    DATE:___10/30/09_____

TITLE:_____Controller_____

| | |
|---|---|
| Case Number: | 09-60095-fra11 |
| Report Mo/Yr: | Sep-09 |

**Debtor:**  Farmington Center Salem

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:**  Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

° At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

° During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here _____  if the debtor asserts that both statements above are correct and then skip to UST-16, Statement of Post-Petition Payables.**

### Accounts Receivable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | 591.20 | - | - | - | 591.20 | |
| Post-petition | 90,340.76 | 84,279.88 | 523.70 | | 5,537.18 | |
| TOTALS | 90,931.96 | 84,279.88 | 523.70 | - | 6,128.38 | - |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.
   Looking for collection agency to assist in collections

### Accounts Receivable Reconciliation

| | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | 81,888.78 | 1,637.91 | 83,526.69 |
| Add: Sales on account | 351,539.60 | | 351,539.60 |
| Less:  Payments on account | (325,452.27) | (1,046.71) | (326,498.98) |
| Less: Net Allocation for Prepaid Rent/Refunds | (17,635.35) | | (17,635.35) |
| Closing Balance | 90,340.76 | 591.20 | 90,931.96 |

### Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor | | | |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) | - | - | |
| Add:  Current month advances | | | |
| Less:  Current month payments | | | |
| Closing Balance | - | - | - |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

(Revised 1/30/08)

UST-16

| Case Number: | 09-60095-fra11 |
| --- | --- |
| | Sep-09 |

**Debtor:** Farmington Center Salem

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
### PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____ if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

**Accounts Payable Aging**

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
| --- | --- | --- | --- | --- | --- |
| Post-petition | 47,867.44 | 27,194.79 | 7,373.50 | | 13,299.15 |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.
   Waiting for approval on those over 30 days

2. Attach the debtor's accounts payable aging report.

**Post-Petition Trade Accounts Payable Reconciliation**

| | |
| --- | --- |
| Opening Balance | 51,807.06 |
| Additions: | 75,393.94 |
| Less: Payments made | (79,333.56) |
| Closing Balance | 47,867.44 |

Monthly Operating Report -Corporate or Partnership Debtor

Page 1 of 1

United States Trustee-Oregon

(Revised 1/30/08)

Farmington Center Salem
## Aged Payables
As of Sep 30, 2009
Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor ID<br>Vendor<br>Contact<br>Telephone 1 | Invoice/CM # | Date | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|
| A L WIZARD<br>A L WIZARD | 713438 | 9/10/09 | 6.00 | | | | 6.00 |
| 858 457 0566 | | | | | | | |
| A L WIZARD<br>A L WIZARD | | | 6.00 | | | | 6.00 |
| A PLACE FOR MOM<br>A PLACE FOR MOM | YGL007958 | 9/30/09 | 109.00 | | | | 109.00 |
| A PLACE FOR MOM<br>A PLACE FOR MOM | | | 109.00 | | | | 109.00 |
| AA PROFESSIONAL<br>AA PROFESSIONAL | 3528 | 9/11/09 | 250.00 | | | | 250.00 |
| 541 327 8223 | | | | | | | |
| AA PROFESSIONAL<br>AA PROFESSIONAL | | | 250.00 | | | | 250.00 |
| AFLAC<br>AFLAC<br>REMITTANCE PROC | 683267 SEPT 200 | 9/1/09 | 32.20 | | | | 32.20 |
| AFLAC<br>AFLAC | | | 32.20 | | | | 32.20 |
| AIRGAS NOR PAC<br>AIRGAS NOR PAC | 101062979 | 9/30/09 | 120.00 | | | | 120.00 |
| 360 944 4000 | | | | | | | |
| AIRGAS NOR PAC<br>AIRGAS NOR PAC | | | 120.00 | | | | 120.00 |
| ALOHA PRODUCE<br>ALOHA PRODUCE I | 341029A | 9/4/09 | 69.99 | | | | 69.99 |
| | 341265A | 9/7/09 | 54.98 | | | | 54.98 |
| | 341274B | 9/11/09 | 71.17 | | | | 71.17 |
| 503 239 0300 | 341929A | 9/14/09 | 54.98 | | | | 54.98 |
| | 341934A | 9/18/09 | 77.31 | | | | 77.31 |
| | 342588A | 9/19/09 | 54.98 | | | | 54.98 |
| | 342777A | 9/25/09 | 261.20 | | | | 261.20 |
| | 343213A | 9/28/09 | 54.98 | | | | 54.98 |
| ALOHA PRODUCE<br>ALOHA PRODUCE I | | | 699.59 | | | | 699.59 |

Farmington Center Salem

## Aged Payables

As of Sep 30, 2009

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor ID<br>Vendor<br>Contact<br>Telephone 1 | Invoice/CM # | Date | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|
| BARRAN LIEBMAN | Balance Inv 39549 | 1/31/09 | | | | 9,475.15 | 9,475.15 |
| BARRAN LIEBMAN | 39855 | 4/1/09 | | | | 2,416.00 | 2,416.00 |
| | 40256 | 4/29/09 | | | | 540.00 | 540.00 |
| 503 228 0500 | 40304 | 4/30/09 | | | | 868.00 | 868.00 |
| BARRAN LIEBMAN<br>BARRAN LIEBMAN | | | | | | 13,299.15 | 13,299.15 |
| BRUCE KING | REIMB 8/09 | 9/1/09 | 33.55 | | | | 33.55 |
| BRUCE KING | REIMB 9/09 | 9/30/09 | 29.15 | | | | 29.15 |
| BRUCE KING<br>BRUCE KING | | | 62.70 | | | | 62.70 |
| CASCADE BUILDIN | 007177 | 9/17/09 | 599.00 | | | | 599.00 |
| CASCADE BUILDIN | | | | | | | |
| CASCADE BUILDIN<br>CASCADE BUILDIN | | | 599.00 | | | | 599.00 |
| CONSONUS PHARM | PH296491 | 9/30/09 | 534.47 | | | | 534.47 |
| CONSONUS PHARM | | | | | | | |
| 877 311 1499 | | | | | | | |
| CONSONUS PHARM<br>CONSONUS PHARM | | | 534.47 | | | | 534.47 |
| CONSULTING RESO | 809-12 | 8/31/09 | 3,285.80 | | | | 3,285.80 |
| CONSULTING RESO | 901-15 | 9/30/09 | 2,650.80 | | | | 2,650.80 |
| 360 253 4148 | | | | | | | |
| CONSULTING RESO<br>CONSULTING RESO | | | 5,936.60 | | | | 5,936.60 |
| CORD-MATE | 16667 | 9/11/09 | 124.95 | | | | 124.95 |
| CORD-MATE | | | | | | | |
| CORD-MATE<br>CORD-MATE | | | 124.95 | | | | 124.95 |

Farmington Center Salem
## Aged Payables
As of Sep 30, 2009
Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor ID Vendor Contact Telephone 1 | Invoice/CM # | Date | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|
| DIRECT SUPPLY DIRECT SUPPLY HE | 2103 | 9/11/09 | -407.33 | | | | -407.33 |
| 800 634 7338 | | | | | | | |
| DIRECT SUPPLY DIRECT SUPPLY HE | | | -407.33 | | | | -407.33 |
| DJ TESTING DJ TESTING | 153 | 9/30/09 | 206.25 | | | | 206.25 |
| 503 362 8378 | | | | | | | |
| DJ TESTING DJ TESTING | | | 206.25 | | | | 206.25 |
| ECOLAB ECOLAB | 0314404 0350001 | 9/21/09 9/25/09 | 45.86 176.26 | | | | 45.86 176.26 |
| 877-866-4738 | | | | | | | |
| ECOLAB ECOLAB | | | 222.12 | | | | 222.12 |
| FARMER BROTHER FARMER BROTHER | 51475792 51475946 | 9/10/09 9/24/09 | 227.28 259.52 | | | | 227.28 259.52 |
| 541-535-6592 | | | | | | | |
| FARMER BROTHER FARMER BROTHER | | | 486.80 | | | | 486.80 |
| FARMINGTON CEN FARMINGTON CEN | CHEVRON 8/09 JANET W. EXP. 9 | 8/31/09 9/1/09 | 200.69 10.00 | | | | 200.69 10.00 |
| FARMINGTON CEN FARMINGTON CEN | | | 210.69 | | | | 210.69 |
| INTEGRA TELECOM INTEGRA TELECOM | 5907517 | 9/25/09 | 553.85 | | | | 553.85 |
| INTEGRA TELECOM INTEGRA TELECOM | | | 553.85 | | | | 553.85 |

Farmington Center Salem
## Aged Payables
As of Sep 30, 2009
Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor ID<br>Vendor<br>Contact<br>Telephone 1 | Invoice/CM # | Date | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|
| INTEGRA-TECH<br>INTEGRA TELECOM | 310157685 | 9/14/09 | 74.35 | | | | 74.35 |
| 866 ESCHELON | | | | | | | |
| INTEGRA-TECH<br>INTEGRA TELECOM | | | 74.35 | | | | 74.35 |
| JULIE GRABOW<br>JULIE GRABOW | REIMB  9/09<br>REIMB  9/09-2 | 9/30/09<br>9/30/09 | 87.15<br>198.15 | | | | 87.15<br>198.15 |
| JULIE GRABOW<br>JULIE GRABOW | | | 285.30 | | | | 285.30 |
| LIFEWISE<br>LIFEWISE | SEPT'09 COBRA<br>AUG/SEPT'09 CR | 9/1/09<br>9/30/09 | 489.22<br>-1,810.14 | | | | 489.22<br>-1,810.14 |
| LIFEWISE<br>LIFEWISE | | | -1,320.92 | | | | -1,320.92 |
| NW NATURAL GAS<br>NW NATURAL GAS<br><br>800 422 4012 | 532791-1  9/09<br>532789-5  9/09<br>532788-7  9/09<br>532790-3  9/09<br>532792-9  9/09<br>532787-9  9/09 | 9/4/09<br>9/4/09<br>9/4/09<br>9/4/09<br>9/4/09<br>9/4/09 | 469.77<br>222.68<br>205.99<br>380.33<br>322.13<br>307.85 | | | | 469.77<br>222.68<br>205.99<br>380.33<br>322.13<br>307.85 |
| NW NATURAL GAS<br>NW NATURAL GAS | | | 1,908.75 | | | | 1,908.75 |
| PACIFIC NW MEDIC<br>PACIFIC NORTHWE<br><br>509 326 7615 | 322224-00<br>322270-00<br>322269-00<br>322828-00 | 9/4/09<br>9/4/09<br>9/4/09<br>9/15/09 | 591.32<br>12.32<br>19.50<br>48.00 | | | | 591.32<br>12.32<br>19.50<br>48.00 |
| PACIFIC NW MEDIC<br>PACIFIC NORTHWE | | | 671.14 | | | | 671.14 |
| PEMBERTON'S INC.<br>PEMBERTON'S INC.<br><br>503 588 0910 | 0000093159<br>0000093595<br>0000093594 | 9/11/09<br>9/28/09<br>9/28/09 | 60.00<br>45.00<br>50.00 | | | | 60.00<br>45.00<br>50.00 |

Farmington Center Salem
## Aged Payables
As of Sep 30, 2009
Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor ID<br>Vendor<br>Contact<br>Telephone 1 | Invoice/CM # | Date | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|
| PEMBERTON'S INC.<br>PEMBERTON'S INC. | | | 155.00 | | | | 155.00 |
| PGE<br>PORTLAND GENER | 582200 2  9/09 | 9/4/09 | 655.86 | | | | 655.86 |
| | 582201 0  9/09 | 9/4/09 | 605.04 | | | | 605.04 |
| | 662970 3  9/09 | 9/4/09 | 1,158.73 | | | | 1,158.73 |
| | 679751 8  9/09 | 9/4/09 | 1,194.31 | | | | 1,194.31 |
| | 679752 6  9/09 | 9/4/09 | 854.03 | | | | 854.03 |
| | 582199 6  9/09 | 9/4/09 | 776.36 | | | | 776.36 |
| PGE<br>PORTLAND GENER | | | 5,244.33 | | | | 5,244.33 |
| PRINCIPAL<br>PRINCIPAL FINANC | SEPT 2009 | 9/1/09 | 1,170.81 | | | | 1,170.81 |
| PRINCIPAL<br>PRINCIPAL FINANC | | | 1,170.81 | | | | 1,170.81 |
| QWEST PHOENIX<br>QWEST | 503-B11-2174  9/0 | 9/7/09 | 84.58 | | | | 84.58 |
| QWEST PHOENIX<br>QWEST | | | 84.58 | | | | 84.58 |
| RUSSELL'S LANDSC<br>RUSSELL'S LANDSC<br>503 363 9835 | 9/09 | 9/1/09 | 950.00 | | | | 950.00 |
| RUSSELL'S LANDSC<br>RUSSELL'S LANDSC | | | 950.00 | | | | 950.00 |
| SAFECO<br>SAFECO- SELECT B | OCT 2009 | 9/1/09 | 1,547.34 | | | | 1,547.34 |
| | AUG/SEPT'09 BA | 9/30/09 | 546.12 | | | | 546.12 |
| SAFECO<br>SAFECO- SELECT B | | | 2,093.46 | | | | 2,093.46 |
| SPRING VALLEY D<br>SPRING VALLEY D | E631121 | 9/3/09 | 164.70 | | | | 164.70 |
| | E631952 | 9/7/09 | 146.40 | | | | 146.40 |
| | E633182 | 9/10/09 | 146.40 | | | | 146.40 |

Farmington Center Salem

Aged Payables

As of Sep 30, 2009

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor ID<br>Vendor<br>Contact<br>Telephone 1 | Invoice/CM # | Date | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|
| | E634200 | 9/14/09 | 146.40 | | | | 146.40 |
| | E635216 | 9/17/09 | 128.10 | | | | 128.10 |
| | E636465 | 9/21/09 | 146.40 | | | | 146.40 |
| | E637463 | 9/24/09 | 164.70 | | | | 164.70 |
| | E638728 | 9/28/09 | 146.40 | | | | 146.40 |
| SPRING VALLEY D<br>SPRING VALLEY D | | | 1,189.50 | | | | 1,189.50 |
| | | | | | | | |
| SWIFT MAINTENAN<br>SWIFT MAINTENAN | 76815 | 9/1/09 | 351.75 | | | | 351.75 |
| | 77008 | 9/1/09 | 199.87 | | | | 199.87 |
| | 77181 | 9/1/09 | 351.75 | | | | 351.75 |
| 866-637-9438 | 77332 | 9/15/09 | 399.75 | | | | 399.75 |
| | 77408 | 9/17/09 | 375.75 | | | | 375.75 |
| | 77729 | 9/30/09 | 199.87 | | | | 199.87 |
| SWIFT MAINTENAN<br>SWIFT MAINTENAN | | | 1,878.74 | | | | 1,878.74 |
| | | | | | | | |
| SYSCO<br>SYSCO FOOD SERVI | 909290680 | 9/29/09 | 2,829.69 | | | | 2,829.69 |
| | 909301574 | 9/30/09 | 48.96 | | | | 48.96 |
| 503-692-1748 | | | | | | | |
| SYSCO<br>SYSCO FOOD SERVI | | | 2,878.65 | | | | 2,878.65 |
| | | | | | | | |
| TELEHOLD<br>TELEHOLD | 58943 | 9/25/09 | 50.19 | | | | 50.19 |
| TELEHOLD<br>TELEHOLD | | | 50.19 | | | | 50.19 |
| | | | | | | | |
| THE WEL GROUP, I<br>THE WEL GROUP, I | 11544 | 8/25/09 | | 7,373.50 | | | 7,373.50 |
| 503-233-1040 | | | | | | | |
| THE WEL GROUP, I<br>THE WEL GROUP, I | | | | 7,373.50 | | | 7,373.50 |
| | | | | | | | |
| VERIZON WIRELES<br>VERIZON WIRELES | 0800148490 | 9/21/09 | 75.46 | | | | 75.46 |
| VERIZON WIRELES<br>VERIZON WIRELES | | | 75.46 | | | | 75.46 |

Farmington Center Salem

Aged Payables

As of Sep 30, 2009

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Vendor ID<br>Vendor<br>Contact<br>Telephone 1 | Invoice/CM # | Date | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|---|
| VSP<br>VSP - VISION SERVI<br>FILE # 73280 | AUG/SEPT'09 BA | 9/30/09 | 58.56 | | | | 58.56 |
| VSP<br>VSP - VISION SERVI | | | 58.56 | | | | 58.56 |
| Report Total | | | 27,194.79 | 7,373.50 | | 13,299.15 | 47,867.44 |

UST-16

| | |
|---|---|
| Case Number: | 09-60095-fra11 |
| Report Mo/Yr: | Sep-09 |

**Debtor:** Farmington Center Salem

## UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
## PART B - TAXES

**CERTIFICATION:** The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.

BY: _____     DATE:_____10/30/09_____

### Reconciliation of Unpaid Post-Petition Taxes

| Type of Tax | 1 Unpaid Post-petition Taxes from Prior Reporting Month | 2 Post-petition Taxes Accrued this Month (New Obligations) | 3 Post-petition Tax Payments Made this Reporting Month | 4 Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | 2,795.43 | 4,240.08 | (5,048.06) | 1,987.45 |
| FICA/Medicare-Employee | 6,050.19 | 10,984.94 | (11,626.84) | 5,408.29 |
| FICA/Medicare-Employer | 6,050.19 | 10,984.99 | (11,626.87) | 5,408.31 |
| Unemployment (FUTA) | 148.89 | 237.95 | (273.68) | 113.16 |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | 3,004.19 | 5,226.09 | (5,635.87) | 2,594.41 |
| Unemployment (SUTA) | 1,940.46 | 3,589.86 | (3,762.90) | 1,767.42 |
| Worker's Compensation | 5,683.00 | 5,683.00 | (5,683.00) | 5,683.00 |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | | | | - |
| Local City/County Tax | | | | - |
| Sales Tax | | | | - |
| Personal Property Tax | | | | - |
| Real Property Tax | | | | - |
| Other | | | | - |
| Total Unpaid Post-Petition Taxes | | | $ | 22,962.04 |

Is the debtor delinquent in any tax reporting? *If yes,* provide the name of the taxing authority, a description of the report that is past due, the original report due date, any payment due, and the reason for the delinquency.

No

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Page 1 of 1

(Revised 1/30/08)

UST-17

| Case Number: | 09-60095-fra11 |
|---|---|
| Report Mo/Yr: | Sep-09 |

**Debtor:**    Farmington Center Salem

## UST-17, STATEMENT OF OPERATIONS (Continued)

**Question 6 - Case Progress.**   Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

Farmington Center Salem and Ziegler have filed a joint Disclosure Statement and Reorganization Plan.  On September 3, 2009 the plan was confirmed, and the plan will be consummated on October 15, 2009.

| | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | 5/14/2009 | |
| Plan of Reorganization: | 5/14/2009 | |

**WHERE TO FILE A MONTHLY OPERATING REPORT:**  Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

File the <u>original</u>....(select only one)

For a Chapter 11 case filed in Portland, OR:
United States Bankruptcy Court
1001 SW 5th Avenue, 7th floor
Portland, OR  97204

For a Chapter 11 case filed in Eugene, OR:
United States Bankruptcy Court
405 East 8th Avenue, Suite 2600
Eugene, OR  97401

**CERTIFICATION:  The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case:  U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.**

BY: _Deborah Sr_    DATE: _30 Oct 2009_

TITLE: _Paralegal_

**Send U.S. Trustee's <u>copy</u> to:  (select only one)**

For a Chapter 11 case filed in Portland, OR:

Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR  97205

For a Chapter 11 case filed in Eugene, OR:

Office of the United States Trustee
405 E. 8th Avenue, Suite 1100
Eugene, OR  97401

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

(Revised  1/30/08)